1  Ashley M. McDow (245114)
   Michael T. Delaney (261714)
2  Fahim Farivar (252153)
   **BAKER & HOSTETLER LLP**
3  11601 Wilshire Boulevard, Suite 1400
   Los Angeles, CA  90025-0509
4  Telephone:    310.820.8800
   Facsimile:    310.820.8859
5  Email:        amcdow@bakerlaw.com
                 mdelaney@bakerlaw.com
6                ffarivar@bakerlaw.com

7  [Proposed] Attorneys for Debtors and
   Debtors in Possession

8

9            **UNITED STATES BANKRUPTCY COURT**

10           **CENTRAL DISTRICT OF CALIFORNIA**

11              **SANTA ANA DIVISION**

12

| In re | Lead Case No.: 8:17-bk-13077-TA |
|---|---|
| HOAG URGENT CARE-TUSTIN, INC., et al., | Chapter 11 |
| Debtors and Debtors in Possession. | (Jointly Administered with Case Nos. 8:17-bk-13078-TA; 8:17-bk-13079-TA; 8:17-bk-13080-TA; 8-17-bk-13089-TA; 8-17-bk-13090-TA) |
| Affects: | **DECLARATION OF MICHAEL T. DELANEY REGARDING THE NOTICE OF HEARING RE NOTICES OF INSIDER COMPENSATION** |
| ■   All Debtors | |
| □   Cypress Urgent Care, Inc., a California corporation, ONLY | Hearing: |
| □   Hoag Urgent Care – Anaheim Hills, Inc., a California corporation, ONLY | Date:    August 29, 2017<br>Time:    2:00 p.m.<br>Place:   Courtroom 5B<br>         U.S. Bankruptcy Court |
| □   Hoag Urgent Care – Huntington Harbour, Inc., a California corporation, ONLY | 411 West Fourth Street<br>Santa Ana, CA 92701 |
| □   Hoag Urgent Care – Orange, Inc., a California corporation, ONLY | |
| □   Hoag Urgent Care – Tustin, Inc., a California corporation, ONLY | |
| □   Laguna-Dana Urgent Care, Inc., a California corporation, ONLY | |

611238784.1

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

I, Michael T. Delaney, hereby declare:

1.      I am an attorney duly authorized to practice before the above-referenced court.  I am an associate with the law firm of Baker & Hostetler, LLP, proposed general insolvency counsel for Cypress Urgent Care, Inc., Hoag Urgent Care-Anaheim Hills, Inc., Hoag Urgent Care-Huntington Harbour, Inc., Hoag Urgent Care-Orange, Inc., Hoag Urgent Care-Tustin, Inc., and Laguna-Dana Urgent Care, Inc. (collectively, the "Debtors"), the debtors and debtors in possession in the above-captioned, jointly administered bankruptcy cases.  I submit this declaration in association with the contemporaneously-filed *Notice of Hearing re Notices of Insider Compensation*.

2.      Unless otherwise stated, I have personal knowledge of the matters set forth herein, and if call as a witness, could and would competently testify to the same.

3.      On August 10, 2017, the Debtors served Notices of Insider Compensation for Robert C. Amster, M.D., Jennifer Amster, and Faye Amster (collectively, the "NOIC").  True and correct copies of the NOICs are attached hereto collectively as **Exhibit A**.

4.      On August 23, 2017, Opus Bank ("Opus") filed its Limited Opposition of Opus Bank to the Debtors' Notice of Setting Insider Compensation of Dr. Robert C. Amster, Faye Amster and Jennifer Amster (the "Opus Opposition").  *See* Docket Entry 65.

5.      Contemporaneously herewith, the Debtors are filing a *Notice of Hearing re Notices of Insider Compensation* pursuant to Local Bankruptcy Rule 2014-1(a)(4) (the "Notice"). By and through the Notice, the Debtors seek a hearing on the approval of the NOICs on August 29, 2017, at 2:00 p.m.—the same date and time as the continued hearing the *Emergency Motion for Order (1) Authorizing the Interim Use of Cash Collateral Pursuant to 11 U.S.C. 363, (2) Finding Prepetition Secured Creditors Adequately Protected Pursuant to 11 U.S.C. 361 and 363, and (3) Granting Related Relief.  See* Docket Entries 12, 27.

6.      Opus consented to setting the hearing on the approval of the NOICs on shortened time and, more precisely, on August 29, 2017, at 2:00 p.m. *See* Docket Entry 65, at p. 4.

7.      On August 24, 2017, I spoke with Michael Hauser of the Office of the United States Trustee (the "UST") to determine whether the UST would consent to setting the hearing on

1    the approval of the NIOCs on shortened notice and, more precisely, on August 29, 2017, at 2:00

2    p.m.  The UST consented to hearing the matter on shortened notice on August 29, 2017, at 2:00

3    p.m.  The UST confirmed this consent via email on August 24, 2017.  A true and correct copy of

4    the aforementioned email is attached hereto as **Exhibit B**.

5

6        I declare under penalty of perjury that the foregoing is true and correct.  Executed this

7    24th day of August, 2017, at Los Angeles, California.

8

9                                    /s/ Michael T. Delaney
                                     Michael T. Delaney

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

- 3 -

611238784.1

# EXHIBIT A

| Attorney Name, Address, Telephone and FAX | File with U.S. TRUSTEE Only |
|---|---|
| Ashley M. McDow (245114)<br>Michael T. Delaney (261714)<br>Fahim Farivar (252153)<br>**BAKER & HOSTETLER LLP**<br>11601 Wilshire Boulevard, Suite 1400<br>Los Angeles, CA  90025-0509<br>Telephone:       310.820.8800<br>Facsimile:       310.820.8859<br>Email:       amcdow@bakerlaw.com<br>       mdelaney@bakerlaw.com<br>       ffarivar@bakerlaw.com | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| In re<br>HOAG URGENT CARE-TUSTIN, INC., et al.,<br><br>                    Debtors and Debtors in Possession.<br><br>Affects:<br><br>■   All Debtors<br>☐   Cypress Urgent Care, Inc., a California corporation, ONLY<br>☐   Hoag Urgent Care – Anaheim Hills, Inc., a California corporation, ONLY<br>☐   Hoag Urgent Care – Huntington Harbour, Inc., a California corporation, ONLY<br>☐   Hoag Urgent Care – Orange, Inc., a California corporation, ONLY<br>☐   Hoag Urgent Care – Tustin, Inc., a California corporation, ONLY<br>☐   Laguna-Dana Urgent Care, Inc., a California corporation, ONLY | Chapter 11<br>Case No. 8:17-bk-13077-TA<br><br>(Jointly Administered with Case Nos. 8:17-bk-13078-TA; 8:17-bk-13079-TA; 8:17-bk-13080-TA; 8:17-bk-13089-TA; 8:17-bk-13090-TA) |
| **NOTICE OF SETTING/INCREASING INSIDER COMPENSATION SUBMITTED ON AUGUST 9, 2017** | |

| | |
|---|---|
| 1.  Name of Insider: | **Dr. Robert C. Amster** |
| 2.  Relationship to Debtors (i.e. owner, partner, officer, director, shareholder) | **President/ 100% shareholder/ director/ officer** |
| 3.  Date when relationship with Debtors commenced: | **February 9, 2008** |
| 4.  Position title: | **Primary physician and president, director, and officer of all the Debtors entities.** |
| 5.  Position Description: | **Primary physician for the Debtors, and in his capacity as the president of the Debtors, he operates and manages the Debtors.** |
| 6.  Assigned Duties: | **Practicing physician and emergency medicine specialist rotating between the Debtors' offices, and assists in managing and operating the Debtors.** |
| 7.  Date employed in current position: | **February 9, 2008** |
| 8.  If previously employed by Debtors within past two years in a different position, state position(s) and date(s). | **N/A** |
| 9.  Number of hours worked per week: | **40+** |

| 10. Total amount of compensation and payment interval: | ~ $ 198,565.21 (annually) |
|---|---|
| 11. Breakdown of compensation (specify amount and payment interval. | $ 4,326.50 (salary; bi-weekly)<br>$ 3,305.63 (management fee; bi-weekly)[1] |
| Salary: | $ 16,536.27 (monthly) |
| Perquisites (total, detail below): | $10.83 |
| Car Allowance: | N/A |
| Medical Insurance: | $10.83 (dental; monthly) |
| Life Insurance: | N/A |
| Business Expenses: | N/A |
| Other (Specify): | N/A |
| 12. Identify the source of the funds to be used to pay compensations specified in No. 10: | General operating funds. |
| 13. Date and amount of last increase in compensation: | October 21,2016; decrease from $7,269 to $4,326 (salary; bi-weekly) and $8,885 to $5,289 (management fee; bi-weekly)—a total decrease of approximately $156,936 (annually) |
| 14. Identify any creditor who asserts a security interest (whether or not Debtor disputes the validity thereof) in the receipts generated by the operation of the Debtors' business and the amount of its claim: | Opus Bank. |
| 15. Specify all compensation, perquisites, loans, benefits etc. received by insider from the Debtors during the twelve month period immediately preceding the filing of the Chapter 11 Petition (Attach W-2, 1099, Individual Payroll Cards and other related forms): | ~ $292,680.00[2] |
| Compensation: | ~ $ 198,565.21 (annually) |
| Loans: | N/A |
| Perquisites (Specify): | ~ $130.00 (annually) |

---

1 The total bi-weekly management fee is $ 5,289.00. This amount is allocated among all of the clinics managed by Radiant Physician Group (RPG). Accordingly, the amount included here accounts for the pro rata amount allocated to the Debtors—namely, 5/8ths of the total management fee, or $3,305.63. As used herein, "bi-weekly" refers to a two week period, not twice monthly.
2 The figure provided accounts for the compensation paid by the Debtors. It does not include the portion of the salary/management fee attributable to non-debtor entities managed by RPG.

I declare under penalty of perjury that the answers contained in the foregoing notice are true and correct.

Dated: **August 9, 2017**

**Dr. Robert C. Amster, President of the Debtors**

Print Name and Title of Authorized Agent for Debtor(s)

Signature

---

Attach proof of service on Creditors Committee or the Twenty Largest Creditors if no committee has been formed, and to any secured creditors that claim an interest in cash collateral.

If this notice pertains to setting compensation, it must be filed and served fifteen days before any pay out of compensation, although compensation may be accrued during this period.

If this notice pertains to an increase in compensation, it must be filed and served thirty days before the date when the proposed increase takes effect.

---






| Pay Info | My Profile | Logout |

Print Preview 🖨

## Pay Check Detail for Check Date: 11/4/2016

Choose a check date... ▼

| Employee ID: | ███████ | | |
| Name: | Robert Amster M.D. | Company Name: | Radiant Physician Group, Inc. |
| Address: | ███████████ | Company Address: | PO Box 8979 |
| | ███████████ | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| Pay Frequency: | Bi-Weekly | SSN: | ██████████ |
| Period Start: | 10/17/2016 | Federal Filing: | ████████ |
| Period End: | 10/30/2016 | State Filing: | ████████ |
| Pay Date: | 11/4/2016 | Check Number: | ████████ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $0.00 | $135,000.00 |
| Regular Hours | | 0.00 | $0.00 | $5,289.00 |
| Regular Hours | | 0.00 | $0.00 | $13,500.00 |
| Regular Hours | | 0.00 | $5,289.00 | $10,578.00 |
| Regular Hours | | 0.00 | $0.00 | $8,885.00 |
| Regular Hours | | 0.00 | $0.00 | $31,500.00 |
| Regular Hours | | 0.00 | $0.00 | $27,000.00 |
| Totals: | | | $5,289.00 | $231,752.00 |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $558.39 | $53,027.73 |
| FICA | $326.46 | $13,410.10 |
| Medicare | $76.35 | $3,355.29 |
| CA SDI | $47.39 | $1,819.59 |
| CA State | $309.22 | $18,756.51 |
| Totals: | $1,317.81 | $90,369.22 |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Advance | $0.00 | $0.00 | $0.00 | $4,925.00 |
| Dental | $0.00 | $62.30 | $18.54 | $370.80 |
| Medical | $0.00 | $0.00 | $0.00 | ($1,274.79) |
| Vision | $0.00 | $0.00 | $4.99 | $99.80 |
| Totals: | $0.00 | $62.30 | $23.53 | $4,120.81 |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $9,500.00 |

| | $0.00 | $9,500.00 |
|---|---|---|

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,947.66 | ███████████ |
| Total: | $3,947.66 | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.







Print Preview 

## Pay Check Detail for Check Date: 11/18/2016

Choose a check date... ▼

| | | | |
|---|---|---|---|
| **Employee ID:** | ▮ | | |
| **Name:** | Robert Amster M.D. | **Company Name:** | Radiant Physician Group, Inc. |
| **Address:** | ▮ | **Company Address:** | PO Box 8979 |
| | ▮ | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ▮ |
| **Period Start:** | 10/31/2016 | **Federal Filing:** | ▮ |
| **Period End:** | 11/13/2016 | **State Filing:** | ▮ |
| **Pay Date:** | 11/18/2016 | **Check Number:** | ▮ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $0.00 | $135,000.00 |
| Regular Hours | | 0.00 | $0.00 | $5,289.00 |
| Regular Hours | | 0.00 | $0.00 | $13,500.00 |
| Regular Hours | | 0.00 | $5,289.00 | $15,867.00 |
| Regular Hours | | 0.00 | $0.00 | $8,885.00 |
| Regular Hours | | 0.00 | $0.00 | $31,500.00 |
| Regular Hours | | 0.00 | $0.00 | $27,000.00 |
| **Totals:** | | | **$5,289.00** | **$237,041.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $558.39 | $53,586.12 |
| FICA | $326.46 | $13,736.56 |
| Medicare | $76.35 | $3,431.64 |
| CA SDI | $47.39 | $1,866.98 |
| CA State | $309.22 | $19,065.73 |
| **Totals:** | **$1,317.81** | **$91,687.03** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Advance | $0.00 | $0.00 | $0.00 | $4,925.00 |
| Dental | $0.00 | $62.30 | $18.54 | $389.34 |
| Medical | $0.00 | $0.00 | $0.00 | ($1,274.79) |
| Vision | $0.00 | $0.00 | $4.99 | $104.79 |
| **Totals:** | **$0.00** | **$62.30** | **$23.53** | **$4,144.34** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $9,500.00 |

Totals: $0.00 | $9,500.00

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,947.66 | ██████████ |
| Total: | $3,947.66 | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.

 PACIFIC PAYROLL GROUP

 Employer OnDemand
Employee Self Service

| Pay Info | My Profile | Logout |

Print Preview 🖨

## Pay Check Detail for Check Date: 12/2/2016

Choose a check date... ▼

| | |
|---|---|
| **Employee ID:** | ▓ |
| **Name:** | Robert Amster M.D. |
| **Address:** | ▓ |
| | ▓ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ▓ |
| **Period Start:** | 11/14/2016 | **Federal Filing:** | ▓ |
| **Period End:** | 11/27/2016 | **State Filing:** | ▓ |
| **Pay Date:** | 12/2/2016 | **Check Number:** | ▓ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $0.00 | $135,000.00 |
| Regular Hours | | 0.00 | $0.00 | $5,289.00 |
| Regular Hours | | 0.00 | $0.00 | $13,500.00 |
| Regular Hours | | 0.00 | $5,289.00 | $21,156.00 |
| Regular Hours | | 0.00 | $0.00 | $8,885.00 |
| Regular Hours | | 0.00 | $0.00 | $31,500.00 |
| Regular Hours | | 0.00 | $0.00 | $27,000.00 |
| **Totals:** | | | **$5,289.00** | **$242,330.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $558.39 | $54,144.51 |
| FICA | $326.46 | $14,063.02 |
| Medicare | $76.35 | $3,507.99 |
| CA SDI | $11.89 | $1,878.87 |
| CA State | $309.22 | $19,374.95 |
| **Totals:** | **$1,282.31** | **$92,969.34** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Advance | $0.00 | $0.00 | $0.00 | $4,925.00 |
| Dental | $0.00 | $62.30 | $18.54 | $407.88 |
| Medical | $0.00 | $0.00 | $0.00 | ($1,274.79) |
| Vision | $0.00 | $0.00 | $4.99 | $109.78 |
| **Totals:** | **$0.00** | **$62.30** | **$23.53** | **$4,167.87** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $9,500.00 |

| | Totals | $0.00 | | $9,500.00 |
|---|---|---|---|---|

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,983.16 | ██████████ |
| Total: | $3,983.16 | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.






Pay Info | My Profile | Logout

Print Preview

### Pay Check Detail for Check Date: 12/16/2016

Choose a check date... ▼

| | |
|---|---|
| Employee ID: | ■■■■ |
| Name: | Robert Amster M.D. |
| Address: | ■■■■■■ |
| | ■■■■■■ |

| | |
|---|---|
| Company Name: | Radiant Physician Group, Inc. |
| Company Address: | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | |
|---|---|
| Pay Frequency: | Bi-Weekly |
| Period Start: | 11/28/2016 |
| Period End: | 12/11/2016 |
| Pay Date: | 12/16/2016 |

| | |
|---|---|
| SSN: | ■■■■ |
| Federal Filing: | ■■■■ |
| State Filing: | ■■■■ |
| Check Number: | ■■■■ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $0.00 | $135,000.00 |
| Regular Hours | | 0.00 | $0.00 | $5,289.00 |
| Regular Hours | | 0.00 | $0.00 | $13,500.00 |
| Regular Hours | | 0.00 | $5,289.00 | $26,445.00 |
| Regular Hours | | 0.00 | $0.00 | $8,885.00 |
| Regular Hours | | 0.00 | $0.00 | $31,500.00 |
| Regular Hours | | 0.00 | $0.00 | $27,000.00 |
| **Totals:** | | | **$5,289.00** | **$247,619.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $558.35 | $54,702.86 |
| FICA | $326.45 | $14,389.47 |
| Medicare | $76.35 | $3,584.34 |
| CA SDI | $0.00 | $1,878.87 |
| CA State | $309.21 | $19,684.16 |
| **Totals:** | **$1,270.36** | **$94,239.70** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Advance | $0.00 | $0.00 | $0.00 | $4,925.00 |
| Dental | $0.00 | $62.30 | $19.11 | $426.99 |
| Medical | $0.00 | $0.00 | $0.00 | ($1,274.79) |
| Vision | $0.00 | $0.00 | $4.55 | $114.33 |
| **Totals:** | **$0.00** | **$62.30** | **$23.66** | **$4,191.53** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $9,500.00 |

|  |  | $0.00 | $9,500.00 |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,994.98 | ███████████ |
| Total: | $3,994.98 | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





| Pay Info | My Profile | Logout |
| --- | --- | --- |

Print Preview 

### Pay Check Detail for Check Date: 12/30/2016

Choose a check date... ▼

| | | | |
| --- | --- | --- | --- |
| Employee ID: | ■■■■ | | |
| Name: | Robert Amster M.D. | Company Name: | Radiant Physician Group, Inc. |
| Address: | ■■■■■■■ | Company Address: | PO Box 8979 |
| | ■■■■■■■ | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| | | | |
| --- | --- | --- | --- |
| Pay Frequency: | Bi-Weekly | SSN: | ■■■■■ |
| Period Start: | 12/12/2016 | Federal Filing: | ■■■■ |
| Period End: | 12/25/2016 | State Filing: | ■■■■ |
| Pay Date: | 12/30/2016 | Check Number: | ■■■■ |

| Earnings | Rate | Hours | Current | Year To Date |
| --- | --- | --- | --- | --- |
| Regular Hours | | 0.00 | $0.00 | $135,000.00 |
| Regular Hours | | 0.00 | $0.00 | $5,289.00 |
| Regular Hours | | 0.00 | $0.00 | $13,500.00 |
| Regular Hours | | 0.00 | $5,289.00 | $31,734.00 |
| Regular Hours | | 0.00 | $0.00 | $8,885.00 |
| Regular Hours | | 0.00 | $0.00 | $31,500.00 |
| Regular Hours | | 0.00 | $0.00 | $27,000.00 |
| Totals: | | | $5,289.00 | $252,908.00 |

| Taxes | Current | Year To Date |
| --- | --- | --- |
| Federal | $558.35 | $55,261.21 |
| FICA | $304.53 | $14,694.00 |
| Medicare | $76.35 | $3,660.69 |
| CA SDI | $0.00 | $1,878.87 |
| CA State | $309.21 | $19,993.37 |
| Totals: | $1,248.44 | $95,488.14 |

| Deductions | Match | YTD Match | Current | Year To Date |
| --- | --- | --- | --- | --- |
| Advance | $0.00 | $0.00 | $0.00 | $4,925.00 |
| Dental | $0.00 | $62.30 | $19.11 | $446.10 |
| Medical | $0.00 | $0.00 | $0.00 | ($1,274.79) |
| Vision | $0.00 | $0.00 | $4.55 | $118.88 |
| Totals: | $0.00 | $62.30 | $23.66 | $4,215.19 |

| Reimbursements | Current | Year To Date |
| --- | --- | --- |
| Ex.Reimb. | $0.00 | $9,500.00 |

| | Totals | $0.00 | $9,500.00 |
|---|---|---|---|

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,016.90 | ████████ |
| **Total:** | **$4,016.90** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.

 

| Pay Info | My Profile | Logout |
|---|---|---|

Print Preview 🖨

## Pay Check Detail for Check Date: 1/13/2017

Choose a check date... ▼

| Employee ID: | ▮ |
|---|---|
| Name: | Robert Amster M.D. |
| Address: | ▮ |
| | ▮ |

| Company Name: | Radiant Physician Group, Inc. |
|---|---|
| Company Address: | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| Pay Frequency: | Bi-Weekly |
|---|---|
| Period Start: | 12/26/2016 |
| Period End: | 1/8/2017 |
| Pay Date: | 1/13/2017 |

| SSN: | ▮ |
|---|---|
| Federal Filing: | ▮ |
| State Filing: | ▮ |
| Check Number: | ▮ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $5,289.00 | $5,289.00 |
| Totals: | | | **$5,289.00** | **$5,289.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $554.89 | $554.89 |
| FICA | $326.45 | $326.45 |
| Medicare | $76.35 | $76.35 |
| CA SDI | $47.39 | $47.39 |
| CA State | $304.39 | $304.39 |
| Totals: | **$1,309.47** | **$1,309.47** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $19.11 |
| Vision | $0.00 | $0.00 | $4.55 | $4.55 |
| Totals: | **$0.00** | **$0.00** | **$23.66** | **$23.66** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,955.87 | ▮ |
| Total: | **$3,955.87** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.




| Pay Info | My Profile | Logout |

Print Preview

### Pay Check Detail for Check Date: 1/27/2017

Choose a check date...                            ▼

| | | | |
|---|---|---|---|
| **Employee ID:** | ███ | | |
| **Name:** | Robert Amster M.D. | **Company Name:** | Radiant Physician Group, Inc. |
| **Address:** | ███████ | **Company Address:** | PO Box 8979 |
| | ███████ | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ████ |
| **Period Start:** | 1/9/2017 | **Federal Filing:** | ███ |
| **Period End:** | 1/22/2017 | **State Filing:** | ███ |
| **Pay Date:** | 1/27/2017 | **Check Number:** | ███ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $5,289.00 | $10,578.00 |
| **Totals:** | | | **$5,289.00** | **$10,578.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $554.89 | $1,109.78 |
| FICA | $326.45 | $652.90 |
| Medicare | $76.35 | $152.70 |
| CA SDI | $47.39 | $94.78 |
| CA State | $304.39 | $608.78 |
| **Totals:** | **$1,309.47** | **$2,618.94** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $38.22 |
| Vision | $0.00 | $0.00 | $4.55 | $9.10 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$47.32** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $400.00 | $400.00 |
| **Totals:** | **$400.00** | **$400.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,355.87 | ███ |
| **Total:** | **$4,355.87** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





| Pay Info | My Profile | Logout |

Print Preview

### Pay Check Detail for Check Date: 2/10/2017

Choose a check date...

| | | | |
|---|---|---|---|
| **Employee ID:** | | | |
| **Name:** | Robert Amster M.D. | **Company Name:** | Radiant Physician Group, Inc. |
| **Address:** | | **Company Address:** | PO Box 8979 |
| | | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |



| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | |
| **Period Start:** | 1/23/2017 | **Federal Filing:** | |
| **Period End:** | 2/5/2017 | **State Filing:** | |
| **Pay Date:** | 2/10/2017 | **Check Number:** | |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $5,289.00 | $15,867.00 |
| **Totals:** | | | **$5,289.00** | **$15,867.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $554.89 | $1,664.67 |
| FICA | $326.45 | $979.35 |
| Medicare | $76.35 | $229.05 |
| CA SDI | $47.39 | $142.17 |
| CA State | $304.39 | $913.17 |
| **Totals:** | **$1,309.47** | **$3,928.41** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $57.33 |
| Vision | $0.00 | $0.00 | $4.55 | $13.65 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$70.98** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $400.00 |
| **Totals:** | **$0.00** | **$400.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,955.87 | |
| **Total:** | **$3,955.87** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





Print Preview 

### Pay Check Detail for Check Date: 2/24/2017

Choose a check date... ▼

| | |
|---|---|
| Employee ID: | ████ |
| Name: | Robert Amster M.D. |
| Address: | ████████ |
| | ████████ |

| | |
|---|---|
| Company Name: | Radiant Physician Group, Inc. |
| Company Address: | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | |
|---|---|
| Pay Frequency: | Bi-Weekly |
| Period Start: | 2/6/2017 |
| Period End: | 2/19/2017 |
| Pay Date: | 2/24/2017 |

| | |
|---|---|
| SSN: | ████ |
| Federal Filing: | ████ |
| State Filing: | ████ |
| Check Number: | ████ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $5,289.00 | $21,156.00 |
| Totals: | | | **$5,289.00** | **$21,156.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $554.89 | $2,219.56 |
| FICA | $326.45 | $1,305.80 |
| Medicare | $76.35 | $305.40 |
| CA SDI | $47.39 | $189.56 |
| CA State | $304.39 | $1,217.56 |
| Totals: | **$1,309.47** | **$5,237.88** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $76.44 |
| Vision | $0.00 | $0.00 | $4.55 | $18.20 |
| Totals: | **$0.00** | **$0.00** | **$23.66** | **$94.64** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $400.00 |
| Totals: | **$0.00** | **$400.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,955.87 | ████ |
| Total: | **$3,955.87** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





Pay Info | My Profile | Logout

Print Preview 🖨

### Pay Check Detail for Check Date: 3/10/2017

Choose a check date... ▼

| | |
|---|---|
| Employee ID: | ▇▇▇ |
| Name: | Robert Amster M.D. |
| Address: | ▇▇▇▇▇▇ |
| | ▇▇▇▇▇▇ |

| | |
|---|---|
| Company Name: | Radiant Physician Group, Inc. |
| Company Address: | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | |
|---|---|
| Pay Frequency: | Bi-Weekly |
| Period Start: | 2/20/2017 |
| Period End: | 3/5/2017 |
| Pay Date: | 3/10/2017 |

| | |
|---|---|
| SSN: | ▇▇▇▇ |
| Federal Filing: | ▇▇▇ |
| State Filing: | ▇▇▇ |
| Check Number: | ▇▇▇ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $5,289.00 | $26,445.00 |
| **Totals:** | | | **$5,289.00** | **$26,445.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $554.89 | $2,774.45 |
| FICA | $326.45 | $1,632.25 |
| Medicare | $76.35 | $381.75 |
| CA SDI | $47.39 | $236.95 |
| CA State | $304.39 | $1,521.95 |
| **Totals:** | **$1,309.47** | **$6,547.35** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $95.55 |
| Vision | $0.00 | $0.00 | $4.55 | $22.75 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$118.30** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $400.00 |
| **Totals:** | **$0.00** | **$400.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,955.87 | ▇▇▇ |
| **Total:** | **$3,955.87** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





Pay Info    My Profile    Logout

Print Preview

### Pay Check Detail for Check Date: 3/24/2017

Choose a check date...    ▼

| Employee ID: | █████ | | |
|---|---|---|---|
| Name: | Robert Amster M.D. | Company Name: | Radiant Physician Group, Inc. |
| Address: | ███████ | Company Address: | PO Box 8979 |
| | ████████ | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| Pay Frequency: | Bi-Weekly | SSN: | ██████ |
|---|---|---|---|
| Period Start: | 3/6/2017 | Federal Filing: | ████ |
| Period End: | 3/19/2017 | State Filing: | ████ |
| Pay Date: | 3/24/2017 | Check Number: | █████ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $5,289.00 | $31,734.00 |
| **Totals:** | | | **$5,289.00** | **$31,734.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $554.89 | $3,329.34 |
| FICA | $326.45 | $1,958.70 |
| Medicare | $76.35 | $458.10 |
| CA SDI | $47.39 | $284.34 |
| CA State | $304.39 | $1,826.34 |
| **Totals:** | **$1,309.47** | **$7,856.82** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $114.66 |
| Vision | $0.00 | $0.00 | $4.55 | $27.30 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$141.96** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $400.00 |
| **Totals:** | **$0.00** | **$400.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,955.87 | ████████ |
| **Total:** | **$3,955.87** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.

 

Print Preview 

### Pay Check Detail for Check Date: 4/7/2017

Choose a check date...                    ▼

| | | | | |
|---|---|---|---|---|
| **Employee ID:** | ████ | | | |
| **Name:** | Robert Amster M.D. | **Company Name:** | Radiant Physician Group, Inc. | |
| **Address:** | ████████ | **Company Address:** | PO Box 8979 | |
| | ████████ | | New port Beach, CA 92658-9998 | |
| | | | (714)389-5700 | |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ████ |
| **Period Start:** | 3/20/2017 | **Federal Filing:** | ████ |
| **Period End:** | 4/2/2017 | **State Filing:** | ████ |
| **Pay Date:** | 4/7/2017 | **Check Number:** | ████ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $5,289.00 | $37,023.00 |
| **Totals:** | | | **$5,289.00** | **$37,023.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $554.89 | $3,884.23 |
| FICA | $326.45 | $2,285.15 |
| Medicare | $76.35 | $534.45 |
| CA SDI | $47.39 | $331.73 |
| CA State | $304.39 | $2,130.73 |
| **Totals:** | **$1,309.47** | **$9,166.29** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $133.77 |
| Vision | $0.00 | $0.00 | $4.55 | $31.85 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$165.62** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $400.00 |
| **Totals:** | **$0.00** | **$400.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,955.87 | ████ |
| **Total:** | **$3,955.87** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.

 

Pay Info | My Profile | Logout

Print Preview 🖨

## Pay Check Detail for Check Date: 4/21/2017

Choose a check date... ▼

| | |
|---|---|
| Employee ID: | ███████ |
| Name: | Robert Amster M.D. |
| Address: | ███████ |
| | ███████ |

| | |
|---|---|
| Company Name: | Radiant Physician Group, Inc. |
| Company Address: | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |



| | |
|---|---|
| Pay Frequency: | Bi-Weekly |
| Period Start: | 4/3/2017 |
| Period End: | 4/16/2017 |
| Pay Date: | 4/21/2017 |

| | |
|---|---|
| SSN: | ███████ |
| Federal Filing: | ███████ |
| State Filing: | ███████ |
| Check Number: | ███████ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $5,289.00 | $42,312.00 |
| **Totals:** | | | **$5,289.00** | **$42,312.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $554.89 | $4,439.12 |
| FICA | $326.45 | $2,611.60 |
| Medicare | $76.35 | $610.80 |
| CA SDI | $47.39 | $379.12 |
| CA State | $304.39 | $2,435.12 |
| **Totals:** | **$1,309.47** | **$10,475.76** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $152.88 |
| Vision | $0.00 | $0.00 | $4.55 | $36.40 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$189.28** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $400.00 |
| **Totals:** | **$0.00** | **$400.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,955.87 | ███████ |
| **Total:** | **$3,955.87** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



 **Employer OnDemand**
**Employee Self Service**

| Pay Info | My Profile | Logout |

Print Preview 🖨

### Pay Check Detail for Check Date: 5/5/2017

Choose a check date... ▼

| | |
|---|---|
| **Employee ID:** | ██████ |
| **Name:** | Robert Amster M.D. |
| **Address:** | ██████████ |
| | ██████████ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ██████ |
| **Period Start:** | 4/17/2017 | **Federal Filing:** | █████ |
| **Period End:** | 4/30/2017 | **State Filing:** | █████ |
| **Pay Date:** | 5/5/2017 | **Check Number:** | ██████ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $5,289.00 | $47,601.00 |
| **Totals:** | | | **$5,289.00** | **$47,601.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $554.89 | $4,994.01 |
| FICA | $326.45 | $2,938.05 |
| Medicare | $76.35 | $687.15 |
| CA SDI | $47.39 | $426.51 |
| CA State | $304.39 | $2,739.51 |
| **Totals:** | **$1,309.47** | **$11,785.23** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $171.99 |
| Vision | $0.00 | $0.00 | $4.55 | $40.95 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$212.94** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $400.00 |
| **Totals:** | **$0.00** | **$400.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,955.87 | ██████ |
| **Total:** | **$3,955.87** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.






Pay Info | My Profile | Logout

Print Preview

## Pay Check Detail for Check Date: 5/19/2017

Choose a check date... ▼

| | | | | |
|---|---|---|---|---|
| Employee ID: |  | | Company Name: | Radiant Physician Group, Inc. |
| Name: | Robert Amster M.D. | | Company Address: | PO Box 8979 |
| Address: | ▆▆▆▆▆ | | | New port Beach, CA 92658-9998 |
| | ▆▆▆▆▆ | | | (714)389-5700 |

| | | | | |
|---|---|---|---|---|
| Pay Frequency: | Bi-Weekly | | SSN: | ▆▆▆▆▆ |
| Period Start: | 5/1/2017 | | Federal Filing: | ▆▆▆▆ |
| Period End: | 5/14/2017 | | State Filing: | ▆▆▆▆ |
| Pay Date: | 5/19/2017 | | Check Number: | ▆▆▆▆ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $5,289.00 | $52,890.00 |
| **Totals:** | | | **$5,289.00** | **$52,890.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $554.89 | $5,548.90 |
| FICA | $326.45 | $3,264.50 |
| Medicare | $76.35 | $763.50 |
| CA SDI | $47.39 | $473.90 |
| CA State | $304.39 | $3,043.90 |
| **Totals:** | **$1,309.47** | **$13,094.70** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $191.10 |
| Vision | $0.00 | $0.00 | $4.55 | $45.50 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$236.60** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $400.00 |
| **Totals:** | **$0.00** | **$400.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,955.87 | ▆▆▆▆ |
| **Total:** | **$3,955.87** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.







Print Preview 🖨

## Pay Check Detail for Check Date: 6/2/2017

Choose a check date... ▼

| | |
|---|---|
| **Employee ID:** | ██████ |
| **Name:** | Robert Amster M.D. |
| **Address:** | ██████ |
| | ██████ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ██████ |
| **Period Start:** | 5/15/2017 | **Federal Filing:** | ██████ |
| **Period End:** | 5/28/2017 | **State Filing:** | ██████ |
| **Pay Date:** | 6/2/2017 | **Check Number:** | ██████ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $5,289.00 | $58,179.00 |
| **Totals:** | | | **$5,289.00** | **$58,179.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $554.89 | $6,103.79 |
| FICA | $326.45 | $3,590.95 |
| Medicare | $76.35 | $839.85 |
| CA SDI | $47.39 | $521.29 |
| CA State | $304.39 | $3,348.29 |
| **Totals:** | **$1,309.47** | **$14,404.17** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $210.21 |
| Vision | $0.00 | $0.00 | $4.55 | $50.05 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$260.26** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $400.00 |
| **Totals:** | **$0.00** | **$400.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,955.87 | ██████ |
| **Total:** | **$3,955.87** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





| Pay Info | My Profile | Logout |

Print Preview 🖶

## Pay Check Detail for Check Date: 6/16/2017

Choose a check date... ▼

| | |
|---|---|
| **Employee ID:** | ⬛ |
| **Name:** | Robert Amster M.D. |
| **Address:** | ⬛ |
| | ⬛ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ⬛ |
| **Period Start:** | 5/29/2017 | **Federal Filing:** | ⬛ |
| **Period End:** | 6/11/2017 | **State Filing:** | ⬛ |
| **Pay Date:** | 6/16/2017 | **Check Number:** | ⬛ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $5,289.00 | $63,468.00 |
| **Totals:** | | | **$5,289.00** | **$63,468.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $554.89 | $6,658.68 |
| FICA | $326.45 | $3,917.40 |
| Medicare | $76.35 | $916.20 |
| CA SDI | $47.39 | $568.68 |
| CA State | $304.39 | $3,652.68 |
| **Totals:** | **$1,309.47** | **$15,713.64** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $229.32 |
| Vision | $0.00 | $0.00 | $4.55 | $54.60 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$283.92** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $400.00 |
| **Totals:** | **$0.00** | **$400.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,955.87 | ⬛ |
| **Total:** | **$3,955.87** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.

 

Print Preview

## Pay Check Detail for Check Date: 6/30/2017

Choose a check date... ▼

| | | | |
|---|---|---|---|
| **Employee ID:** | ▮ | | |
| **Name:** | Robert Amster M.D. | **Company Name:** | Radiant Physician Group, Inc. |
| **Address:** | ▮ | **Company Address:** | PO Box 8979 |
| | ▮ | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |



| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ▮ |
| **Period Start:** | 6/12/2017 | **Federal Filing:** | ▮ |
| **Period End:** | 6/25/2017 | **State Filing:** | ▮ |
| **Pay Date:** | 6/30/2017 | **Check Number:** | ▮ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $5,289.00 | $68,757.00 |
| **Totals:** | | | **$5,289.00** | **$68,757.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $554.89 | $7,213.57 |
| FICA | $326.45 | $4,243.85 |
| Medicare | $76.35 | $992.55 |
| CA SDI | $47.39 | $616.07 |
| CA State | $304.39 | $3,957.07 |
| **Totals:** | **$1,309.47** | **$17,023.11** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $248.43 |
| Vision | $0.00 | $0.00 | $4.55 | $59.15 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$307.58** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $400.00 |
| **Totals:** | **$0.00** | **$400.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,955.87 | ▮ |
| **Total:** | **$3,955.87** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



**Employer OnDemand**
Employee Self Service

| Pay Info | My Profile | Logout |

Print Preview 🖨

### Pay Check Detail for Check Date: 7/14/2017

Choose a check date...  ▼

| Employee ID: | ████ | | |
|---|---|---|---|
| Name: | Robert Amster M.D. | Company Name: | Radiant Physician Group, Inc. |
| Address: | ████ | Company Address: | PO Box 8979 |
| | ████ | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| Pay Frequency: | Bi-Weekly | SSN: | ████ |
|---|---|---|---|
| Period Start: | 6/26/2017 | Federal Filing: | ████ |
| Period End: | 7/9/2017 | State Filing: | ████ |
| Pay Date: | 7/14/2017 | Check Number: | ████ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $5,289.00 | $74,046.00 |
| **Totals:** | | | **$5,289.00** | **$74,046.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $554.89 | $7,768.46 |
| FICA | $326.45 | $4,570.30 |
| Medicare | $76.35 | $1,068.90 |
| CA SDI | $47.39 | $663.46 |
| CA State | $304.39 | $4,261.46 |
| **Totals:** | **$1,309.47** | **$18,332.58** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $267.54 |
| Vision | $0.00 | $0.00 | $4.55 | $63.70 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$331.24** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $400.00 |
| **Totals:** | **$0.00** | **$400.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,955.87 | ████ |
| **Total:** | **$3,955.87** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.






Pay Info | My Profile | Logout

<span style="text-align:right">Print Preview 🖨</span>

## Pay Check Detail for Check Date: 7/28/2017

Choose a check date...  ▼

| | |
|---|---|
| **Employee ID:** | ▮ |
| **Name:** | Robert Amster M.D. |
| **Address:** | ▮ |
| | ▮ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ▮ |
| **Period Start:** | 7/10/2017 | **Federal Filing:** | ▮ |
| **Period End:** | 7/23/2017 | **State Filing:** | ▮ |
| **Pay Date:** | 7/28/2017 | **Check Number:** | ▮ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $5,289.00 | $79,335.00 |
| **Totals:** | | | **$5,289.00** | **$79,335.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $554.89 | $8,323.35 |
| FICA | $326.45 | $4,896.75 |
| Medicare | $76.35 | $1,145.25 |
| CA SDI | $47.39 | $710.85 |
| CA State | $304.39 | $4,565.85 |
| **Totals:** | **$1,309.47** | **$19,642.05** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $286.65 |
| Vision | $0.00 | $0.00 | $4.55 | $68.25 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$354.90** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $400.00 |
| **Totals:** | **$0.00** | **$400.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,955.87 | ▮ |
| **Total:** | **$3,955.87** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



**Employer OnDemand**
**Employee Self Service**

| Pay Info | My Profile | Logout |

Print Preview 

### Pay Check Detail for Check Date: 8/16/2016

Choose a check date...  ▼

| | |
|---|---|
| Employee ID: | ██████ |
| Name: | Robert Amster M.D. |
| Address: | ██████ |
| | ██████ |

| | |
|---|---|
| Company Name: | Radiant Physician Group, Inc. |
| Company Address: | PO Box 8979 |
| | Newport Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| Pay Frequency: | Bi-Weekly | SSN: | ██████ |
| Period Start: | 7/25/2016 | Federal Filing: | ██████ |
| Period End: | 8/7/2016 | State Filing: | ██████ |
| Pay Date: | 8/16/2016 | Check Number: | ██████ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $0.00 | $135,000.00 |
| Regular Hours | | 0.00 | $0.00 | $13,500.00 |
| Regular Hours | | 0.00 | $10,500.00 | $10,500.00 |
| Regular Hours | | 0.00 | $0.00 | $27,000.00 |
| **Totals:** | | | **$10,500.00** | **$186,000.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $2,262.01 | $44,538.14 |
| FICA | $642.36 | $10,474.44 |
| Medicare | $150.23 | $2,668.72 |
| CA SDI | $93.25 | $1,393.44 |
| CA State | $830.45 | $15,289.31 |
| **Totals:** | **$3,978.30** | **$74,364.05** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Advance | $0.00 | $0.00 | $0.00 | $4,925.00 |
| Dental | $0.00 | $62.30 | $18.54 | $259.56 |
| Medical | $0.00 | $0.00 | $115.89 | $463.56 |
| Vision | $0.00 | $0.00 | $4.99 | $69.86 |
| **Totals:** | **$0.00** | **$62.30** | **$139.42** | **$5,717.98** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $500.00 | $7,000.00 |
| **Totals:** | **$500.00** | **$7,000.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|

| Direct Deposit | | $6,882.28 | ██████████ |
|---|---|---|---|
| | **Total:** | **$6,882.28** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





| Pay Info | My Profile | Logout |

Print Preview 

## Pay Check Detail for Check Date: 8/26/2016

Choose a check date... ▼

| | |
|---|---|
| **Employee ID:** | ██████ |
| **Name:** | Robert Amster M.D. |
| **Address:** | ████████ |
| | ████████ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | Newport Beach, CA 92658-9998 |
| | (714)389-5700 |

| | |
|---|---|
| **Pay Frequency:** | Bi-Weekly |
| **Period Start:** | 8/8/2016 |
| **Period End:** | 8/21/2016 |
| **Pay Date:** | 8/26/2016 |

| | |
|---|---|
| **SSN:** | ██████ |
| **Federal Filing:** | ██████ |
| **State Filing:** | ██████ |
| **Check Number:** | ██████ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $0.00 | $135,000.00 |
| Regular Hours | | 0.00 | $0.00 | $13,500.00 |
| Regular Hours | | 0.00 | $10,500.00 | $21,000.00 |
| Regular Hours | | 0.00 | $0.00 | $27,000.00 |
| **Totals:** | | | **$10,500.00** | **$196,500.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $2,262.01 | $46,800.15 |
| FICA | $642.36 | $11,116.80 |
| Medicare | $150.23 | $2,818.95 |
| CA SDI | $93.25 | $1,486.69 |
| CA State | $830.45 | $16,119.76 |
| **Totals:** | **$3,978.30** | **$78,342.35** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Advance | $0.00 | $0.00 | $0.00 | $4,925.00 |
| Dental | $0.00 | $62.30 | $18.54 | $278.10 |
| Medical | $0.00 | $0.00 | $115.89 | $579.45 |
| Vision | $0.00 | $0.00 | $4.99 | $74.85 |
| **Totals:** | **$0.00** | **$62.30** | **$139.42** | **$5,857.40** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $500.00 | $7,500.00 |
| **Totals:** | **$500.00** | **$7,500.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|

| Direct Deposit | | $6,882.28 | |
| Total: | | $6,882.28 | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.




| Pay Info | My Profile | Logout |
|---|---|---|

Print Preview 

## Pay Check Detail for Check Date: 9/9/2016

Choose a check date... ▼

| | | | |
|---|---|---|---|
| **Employee ID:** | ▮ | | |
| **Name:** | Robert Amster M.D. | **Company Name:** | Radiant Physician Group, Inc. |
| **Address:** | ▮ | **Company Address:** | PO Box 8979 |
| | ▮ | | Newport Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ▮ |
| **Period Start:** | 8/22/2016 | **Federal Filing:** | ▮ |
| **Period End:** | 9/4/2016 | **State Filing:** | ▮ |
| **Pay Date:** | 9/9/2016 | **Check Number:** | ▮ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $0.00 | $135,000.00 |
| Regular Hours | | 0.00 | $0.00 | $13,500.00 |
| Regular Hours | | 0.00 | $10,500.00 | $31,500.00 |
| Regular Hours | | 0.00 | $0.00 | $27,000.00 |
| **Totals:** | | | **$10,500.00** | **$207,000.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $2,262.01 | $49,062.16 |
| FICA | $642.36 | $11,759.16 |
| Medicare | $150.23 | $2,969.18 |
| CA SDI | $93.25 | $1,579.94 |
| CA State | $830.45 | $16,950.21 |
| **Totals:** | **$3,978.30** | **$82,320.65** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Advance | $0.00 | $0.00 | $0.00 | $4,925.00 |
| Dental | $0.00 | $62.30 | $18.54 | $296.64 |
| Medical | $0.00 | $0.00 | $115.89 | $695.34 |
| Vision | $0.00 | $0.00 | $4.99 | $79.84 |
| **Totals:** | **$0.00** | **$62.30** | **$139.42** | **$5,996.82** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $500.00 | $8,000.00 |
| **Totals:** | **$500.00** | **$8,000.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|

| Direct Deposit | | $6,882.28 | |
| Total: | | $6,882.28 | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





Pay Info | My Profile | Logout

Print Preview

## Pay Check Detail for Check Date: 9/23/2016

Choose a check date... ▼

| | |
|---|---|
| Employee ID: | ▮▮▮▮ |
| Name: | Robert Amster M.D. |
| Address: | ▮▮▮▮▮▮ |
| | ▮▮▮▮▮▮ |

| | |
|---|---|
| Company Name: | Radiant Physician Group, Inc. |
| Company Address: | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | |
|---|---|
| Pay Frequency: | Bi-Weekly |
| Period Start: | 9/5/2016 |
| Period End: | 9/18/2016 |
| Pay Date: | 9/23/2016 |

| | |
|---|---|
| SSN: | ▮▮▮▮ |
| Federal Filing: | ▮▮▮▮ |
| State Filing: | ▮▮▮▮ |
| Check Number: | ▮▮▮▮ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $0.00 | $135,000.00 |
| Regular Hours | | 0.00 | $0.00 | $13,500.00 |
| Regular Hours | | 0.00 | $8,885.00 | $8,885.00 |
| Regular Hours | | 0.00 | $0.00 | $31,500.00 |
| Regular Hours | | 0.00 | $0.00 | $27,000.00 |
| Totals: | | | $8,885.00 | $215,885.00 |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $1,768.90 | $50,831.06 |
| FICA | $542.23 | $12,301.39 |
| Medicare | $126.81 | $3,095.99 |
| CA SDI | $78.71 | $1,658.65 |
| CA State | $665.24 | $17,615.45 |
| Totals: | $3,181.89 | $85,502.54 |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Advance | $0.00 | $0.00 | $0.00 | $4,925.00 |
| Dental | $0.00 | $62.30 | $18.54 | $315.18 |
| Medical | $0.00 | $0.00 | $115.89 | $811.23 |
| Vision | $0.00 | $0.00 | $4.99 | $84.83 |
| Totals: | $0.00 | $62.30 | $139.42 | $6,136.24 |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $500.00 | $8,500.00 |
| Totals: | $500.00 | $8,500.00 |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $6,063.69 | █████████ |
| **Total:** | **$6,063.69** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





Print Preview 🖨

### Pay Check Detail for Check Date: 10/7/2016



| Choose a check date... ▼ |
| --- |

| | |
| --- | --- |
| **Employee ID:** | ■■■■ |
| **Name:** | Robert Amster M.D. |
| **Address:** | ■■■■■■ |
| | ■■■■■■ |

| | |
| --- | --- |
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
| --- | --- | --- | --- |
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ■■■■ |
| **Period Start:** | 9/19/2016 | **Federal Filing:** | ■■■■ |
| **Period End:** | 10/2/2016 | **State Filing:** | ■■■■ |
| **Pay Date:** | 10/7/2016 | **Check Number:** | ■■■■ |

| Earnings | Rate | Hours | Current | Year To Date |
| --- | --- | --- | --- | --- |
| Regular Hours | | 0.00 | $0.00 | $135,000.00 |
| Regular Hours | | 0.00 | $5,289.00 | $5,289.00 |
| Regular Hours | | 0.00 | $0.00 | $13,500.00 |
| Regular Hours | | 0.00 | $0.00 | $8,885.00 |
| Regular Hours | | 0.00 | $0.00 | $31,500.00 |
| Regular Hours | | 0.00 | $0.00 | $27,000.00 |
| **Totals:** | | | **$5,289.00** | **$221,174.00** |

| Taxes | Current | Year To Date |
| --- | --- | --- |
| Federal | $558.39 | $51,389.45 |
| FICA | $326.46 | $12,627.85 |
| Medicare | $76.35 | $3,172.34 |
| CA SDI | $47.39 | $1,706.04 |
| CA State | $309.22 | $17,924.67 |
| **Totals:** | **$1,317.81** | **$86,820.35** |

| Deductions | Match | YTD Match | Current | Year To Date |
| --- | --- | --- | --- | --- |
| Advance | $0.00 | $0.00 | $0.00 | $4,925.00 |
| Dental | $0.00 | $62.30 | $18.54 | $333.72 |
| Medical | $0.00 | $0.00 | $0.00 | $811.23 |
| Vision | $0.00 | $0.00 | $4.99 | $89.82 |
| **Totals:** | **$0.00** | **$62.30** | **$23.53** | **$6,159.77** |

| Reimbursements | Current | Year To Date |
| --- | --- | --- |
| Ex.Reimb. | $500.00 | $9,000.00 |
| **Totals:** | **$500.00** | **$9,000.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,447.66 | ██████████ |
| Total: | $4,447.66 | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





| Pay Info | My Profile | Logout |

Print Preview

## Pay Check Detail for Check Date: 10/21/2016

Choose a check date... ▼

| | |
|---|---|
| Employee ID: | ██████ |
| Name: | Robert Amster M.D. |
| Address: | ██████ |
| | ██████ |

| | |
|---|---|
| Company Name: | Radiant Physician Group, Inc. |
| Company Address: | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| Pay Frequency: | Bi-Weekly | SSN: | ██████ |
| Period Start: | 10/3/2016 | Federal Filing: | ██████ |
| Period End: | 10/16/2016 | State Filing: | ██████ |
| Pay Date: | 10/21/2016 | Check Number: | ██████ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $0.00 | $135,000.00 |
| Regular Hours | | 0.00 | $0.00 | $5,289.00 |
| Regular Hours | | 0.00 | $0.00 | $13,500.00 |
| Regular Hours | | 0.00 | $5,289.00 | $5,289.00 |
| Regular Hours | | 0.00 | $0.00 | $8,885.00 |
| Regular Hours | | 0.00 | $0.00 | $31,500.00 |
| Regular Hours | | 0.00 | $0.00 | $27,000.00 |
| **Totals:** | | | **$5,289.00** | **$226,463.00** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $1,079.89 | $52,469.34 |
| FICA | $455.79 | $13,083.64 |
| Medicare | $106.60 | $3,278.94 |
| CA SDI | $66.16 | $1,772.20 |
| CA State | $522.62 | $18,447.29 |
| **Totals:** | **$2,231.06** | **$89,051.41** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Advance | $0.00 | $0.00 | $0.00 | $4,925.00 |
| Dental | $0.00 | $62.30 | $18.54 | $352.26 |
| Medical | $0.00 | $0.00 | ($2,086.02) | ($1,274.79) |
| Vision | $0.00 | $0.00 | $4.99 | $94.81 |
| **Totals:** | **$0.00** | **$62.30** | **($2,062.49)** | **$4,097.28** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $500.00 | $9,500.00 |

| | $500.00 | | $9,500.00 |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $5,620.43 | ███████████ |
| Total: | $5,620.43 | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





Print Preview 

## Pay Check Detail for Check Date: 8/16/2016

Choose a check date...    ▼

| | |
|---|---|
| **Employee ID:** | ████ |
| **Name:** | Robert Amster, M.D. |
| **Address:** | ████ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | Newport Beach, CA 92658-9999 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ████ |
| **Period Start:** | 7/25/2016 | **Federal Filing:** | ████ |
| **Period End:** | 8/7/2016 | **State Filing:** | ████ |
| **Pay Date:** | 8/16/2016 | **Check Number:** | ████ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $0.00 | 0.00 | $0.00 | $8,645.99 |
| 1099 Pay | $0.00 | 0.00 | $8,645.99 | $100,665.64 |
| Totals: | | | **$8,645.99** | **$109,311.63** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $8,645.99 | ████ |
| Total: | **$8,645.99** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





| Pay Info | My Profile | Logout |
|----------|-----------|--------|

Print Preview 🖨

## Pay Check Detail for Check Date: 7/28/2017

Choose a check date... ▼

**Employee ID:** ███

**Name:** Robert Amster, M.D.

**Address:** ███

**Company Name:** Radiant Physician Group, Inc.

**Company Address:** PO Box 8979
New port Beach, CA 92658-9998

(714)389-5700

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ███ |
| **Period Start:** | 7/10/2017 | **Federal Filing:** | ███ |
| **Period End:** | 7/23/2017 | **State Filing:** | ███ |
| **Pay Date:** | 7/28/2017 | **Check Number:** | ███ |

| Earnings | Rate | Hours | Current | Year To Date |
|----------|------|-------|---------|--------------|
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $64,897.50 |
| Totals: | | | **$4,326.50** | **$64,897.50** |

| Payment Methods | Current | Account/Check No. |
|-----------------|---------|-------------------|
| Direct Deposit | $4,326.50 | ███ |
| Total: | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.




Pay Info | My Profile | Logout

Print Preview 🖨

## Pay Check Detail for Check Date: 7/14/2017

Choose a check date... ▼

**Employee ID:** ██████

**Name:** Robert Amster, M.D.

**Address:** ████████ ████

**Company Name:** Radiant Physician Group, Inc.

**Company Address:** PO Box 8979

New port Beach, CA 92658-9998

(714)389-5700

**Pay Frequency:** Bi-Weekly

**Period Start:** 6/26/2017

**Period End:** 7/9/2017

**Pay Date:** 7/14/2017

**SSN:** ████████

**Federal Filing:** ██

**State Filing:** ██

**Check Number:** ████

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $60,571.00 |
| Totals: | | | **$4,326.50** | **$60,571.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,326.50 | ████████ |
| Total: | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.




Print Preview 🖨

### Pay Check Detail for Check Date: 6/30/2017

Choose a check date...                ▼

**Employee ID:**  ███

**Name:**  Robert Amster, M.D.

**Address:**  ███████
███████

**Company Name:**  Radiant Physician Group, Inc.

**Company Address:**  PO Box 8979

New port Beach, CA 92658-9998

(714)389-5700

| | |
|---|---|
| **Pay Frequency:** | Bi-Weekly |
| **Period Start:** | 6/12/2017 |
| **Period End:** | 6/25/2017 |
| **Pay Date:** | 6/30/2017 |

| | |
|---|---|
| **SSN:** | ███████ |
| **Federal Filing:** | ███ |
| **State Filing:** | ██ |
| **Check Number:** | ███ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $56,244.50 |
| Totals: | | | **$4,326.50** | **$56,244.50** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,326.50 | ███ |
| Total: | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.

 



Pay Info    My Profile    Logout

Print Preview

## Pay Check Detail for Check Date: 6/16/2017

Choose a check date... ▼

| | | Company Name: | Radiant Physician Group, Inc. |
|---|---|---|---|
| Employee ID: | ■ | | |
| Name: | Robert Amster, M.D. | Company Address: | PO Box 8979 |
| Address: | ■ | | New port Beach, CA 92658-9998 |
| | ■ | | (714)389-5700 |

| | | | |
|---|---|---|---|
| Pay Frequency: | Bi-Weekly | SSN: | ■ |
| Period Start: | 5/29/2017 | Federal Filing: | ■ |
| Period End: | 6/11/2017 | State Filing: | ■ |
| Pay Date: | 6/16/2017 | Check Number: | ■ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $51,918.00 |
| Totals: | | | **$4,326.50** | **$51,918.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,326.50 | ■ |
| Total: | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





*Print Preview* 🖨

## Pay Check Detail for Check Date: 6/2/2017

Choose a check date...  ▼

| | | | |
|---|---|---|---|
| **Employee ID:** | ███ | | |
| **Name:** | Robert Amster, M.D. | **Company Name:** | Radiant Physician Group, Inc. |
| **Address:** | ████ ██████ | **Company Address:** | PO Box 8979 |
| | ██████████ | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ████████ |
| **Period Start:** | 5/15/2017 | **Federal Filing:** | ██ |
| **Period End:** | 5/28/2017 | **State Filing:** | █ |
| **Pay Date:** | 6/2/2017 | **Check Number:** | ████ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $47,591.50 |
| **Totals:** | | | **$4,326.50** | **$47,591.50** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,326.50 | █████ |
| **Total:** | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





| Pay Info | My Profile | Logout |

Print Preview 🖶

### Pay Check Detail for Check Date: 5/19/2017

Choose a check date...  ▼



**Employee ID:** ▓▓▓▓

**Name:** Robert Amster, M.D.

**Address:** ▓▓▓▓▓▓▓▓

**Company Name:** Radiant Physician Group, Inc.

**Company Address:** PO Box 8979
New port Beach, CA 92658-9998
(714)389-5700

| | | **SSN:** ▓▓▓▓ |
|---|---|---|
| **Pay Frequency:** | Bi-Weekly | |
| **Period Start:** | 5/1/2017 | **Federal Filing:** ▓ |
| **Period End:** | 5/14/2017 | **State Filing:** ▓ |
| **Pay Date:** | 5/19/2017 | **Check Number:** ▓▓▓▓ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $43,265.00 |
| Totals: | | | **$4,326.50** | **$43,265.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,326.50 | ▓▓▓▓ |
| Total: | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.




Pay Info | My Profile | Logout

Print Preview

## Pay Check Detail for Check Date: 5/5/2017

Choose a check date...    ▼

| | |
|---|---|
| **Employee ID:** | ■ |
| **Name:** | Robert Amster, M.D. |
| **Address:** | ■ |
| | ■ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ■ |
| **Period Start:** | 4/17/2017 | **Federal Filing:** | ■ |
| **Period End:** | 4/30/2017 | **State Filing:** | ■ |
| **Pay Date:** | 5/5/2017 | **Check Number:** | ■ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $38,938.50 |
| Totals: | | | **$4,326.50** | **$38,938.50** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,326.50 | ■ |
| Total: | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





Pay Info    My Profile    Logout

Print Preview 🖨

## Pay Check Detail for Check Date: 4/21/2017

Choose a check date...    ▼

| | | |
|---|---|---|
| **Employee ID:** | ███ | |
| **Name:** | Robert Amster, M.D. | **Company Name:** Radiant Physician Group, Inc. |
| **Address:** | ███ | **Company Address:** PO Box 8979 |
| | ███ | New port Beach, CA 92658-9998 |
| | | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ███ |
| **Period Start:** | 4/3/2017 | **Federal Filing:** | ██ |
| **Period End:** | 4/16/2017 | **State Filing:** | ██ |
| **Pay Date:** | 4/21/2017 | **Check Number:** | ███ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $34,612.00 |
| Totals: | | | **$4,326.50** | **$34,612.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,326.50 | ███ |
| Total: | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





Pay Info | My Profile | Logout

Print Preview 

## Pay Check Detail for Check Date: 4/7/2017

Choose a check date...                        ▼



| Employee ID: | ■■■■■ | | |
| Name: | Robert Amster, M.D. | Company Name: | Radiant Physician Group, Inc. |
| Address: | ■■■■■ | Company Address: | PO Box 8979 |
| | ■■■■■ | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| Pay Frequency: | Bi-Weekly | SSN: | ■■■■■ |
| Period Start: | 3/20/2017 | Federal Filing: | ■■ |
| Period End: | 4/2/2017 | State Filing: | ■ |
| Pay Date: | 4/7/2017 | Check Number: | ■■■ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $30,285.50 |
| Totals: | | | **$4,326.50** | **$30,285.50** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,326.50 | ■■■■■ |
| Total: | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.




Print Preview

## Pay Check Detail for Check Date: 3/24/2017

Choose a check date... ▼



| Employee ID: | ■ | | | Company Name: | Radiant Physician Group, Inc. |
| Name: | Robert Amster, M.D. | | | Company Address: | PO Box 8979 |
| Address: | ■ | | | | Newport Beach, CA 92658-9998 |
| | ■ | | | | (714)389-5700 |

| Pay Frequency: | Bi-Weekly | SSN: | ■ |
| Period Start: | 3/6/2017 | Federal Filing: | ■ |
| Period End: | 3/19/2017 | State Filing: | ■ |
| Pay Date: | 3/24/2017 | Check Number: | ■ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $25,959.00 |
| Totals: | | | **$4,326.50** | **$25,959.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,326.50 | ■ |
| Total: | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.




Print Preview

## Pay Check Detail for Check Date: 3/10/2017

Choose a check date...    ▼

**Employee ID:** ██████

**Name:** Robert Amster, M.D.

**Address:** ██████████

████████████

**Company Name:** Radiant Physician Group, Inc.

**Company Address:** PO Box 8979

New port Beach, CA 92658-9998

(714)389-5700

**Pay Frequency:** Bi-Weekly

**Period Start:** 2/20/2017

**Period End:** 3/5/2017

**Pay Date:** 3/10/2017

**SSN:** ████████

**Federal Filing:** F

**State Filing:** █

**Check Number:** █████

| Earnings | Rate | Hours | Current | Year To Date |
|----------|------|-------|---------|--------------|
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $21,632.50 |
| Totals: | | | **$4,326.50** | **$21,632.50** |

| Payment Methods | Current | Account/Check No. |
|-----------------|---------|-------------------|
| Direct Deposit | $4,326.50 | ████████ |
| Total: | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





Pay Info | My Profile | Logout

Print Preview 

## Pay Check Detail for Check Date: 2/24/2017

Choose a check date... ▼

| | |
|---|---|
| **Employee ID:** | ██████ |
| **Name:** | Robert Amster, M.D. |
| **Address:** | ██████████ |
| | ██████████ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | Newport Beach, CA 92658-9998 |
| | (714)389-5700 |

| | |
|---|---|
| **Pay Frequency:** | Bi-Weekly |
| **Period Start:** | 2/6/2017 |
| **Period End:** | 2/19/2017 |
| **Pay Date:** | 2/24/2017 |

| | |
|---|---|
| **SSN:** | ████████ |
| **Federal Filing:** | █ |
| **State Filing:** | █ |
| **Check Number:** | █████ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $17,306.00 |
| Totals: | | | **$4,326.50** | **$17,306.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,326.50 | ████████ |
| Total: | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





| Pay Info | My Profile | Logout |

Print Preview 🖶

### Pay Check Detail for Check Date: 2/10/2017

Choose a check date...    ▼

| | |
|---|---|
| **Employee ID:** | ■■■■ |
| **Name:** | Robert Amster, M.D. |
| **Address:** | ■■■■ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ■■■■ |
| **Period Start:** | 1/23/2017 | **Federal Filing:** | ■ |
| **Period End:** | 2/5/2017 | **State Filing:** | ■ |
| **Pay Date:** | 2/10/2017 | **Check Number:** | ■■ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $12,979.50 |
| **Totals:** | | | **$4,326.50** | **$12,979.50** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,326.50 | ■■■■ |
| **Total:** | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





| Pay Info | My Profile | Logout |
|---|---|---|

Print Preview

## Pay Check Detail for Check Date: 1/27/2017

Choose a check date... ▼

**Employee ID:** ███████

**Name:** Robert Amster, M.D.

**Address:** ███████
███████

**Company Name:** Radiant Physician Group, Inc.

**Company Address:** PO Box 8979
New port Beach, CA 92658-9998
(714)389-5700

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ███████ |
| **Period Start:** | 1/9/2017 | **Federal Filing:** | █ |
| **Period End:** | 1/22/2017 | **State Filing:** | █ |
| **Pay Date:** | 1/27/2017 | **Check Number:** | ███████ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $8,653.00 |
| **Totals:** | | | **$4,326.50** | **$8,653.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,326.50 | ███████ |
| **Total:** | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





| Pay Info | My Profile | Logout |

Print Preview 🖶

### Pay Check Detail for Check Date: 1/13/2017

Choose a check date... ▼

| | | | |
|---|---|---|---|
| **Employee ID:** | ▮▮▮ | | |
| **Name:** | Robert Amster, M.D. | **Company Name:** | Radiant Physician Group, Inc. |
| **Address:** | ▮▮▮▮▮ | **Company Address:** | PO Box 8979 |
| | ▮▮▮▮▮▮ | | Newport Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ▮▮▮▮ |
| **Period Start:** | 12/26/2016 | **Federal Filing:** | ▮ |
| **Period End:** | 1/8/2017 | **State Filing:** | ▮ |
| **Pay Date:** | 1/13/2017 | **Check Number:** | ▮▮▮ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $4,326.50 |
| Totals: | | | **$4,326.50** | **$4,326.50** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,326.50 | ▮▮▮▮ |
| Total: | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.




| Pay Info | My Profile | Logout |
|----------|-----------|--------|

Print Preview 🖨

## Pay Check Detail for Check Date: 12/30/2016

Choose a check date...                ▼

**Employee ID:** ███

**Name:** Robert Amster, M.D.

**Address:** ███ ███

**Company Name:** Radiant Physician Group, Inc.

**Company Address:** PO Box 8979

New port Beach, CA 92658-9998

(714)389-5700

| | |
|---|---|
| **Pay Frequency:** Bi-Weekly | **SSN:** ███ |
| **Period Start:** 12/12/2016 | **Federal Filing:** |
| **Period End:** 12/25/2016 | **State Filing:** |
| **Pay Date:** 12/30/2016 | **Check Number:** ███ |

| Earnings | Rate | Hours | Current | Year To Date |
|----------|------|-------|---------|--------------|
| Regular Hours | $0.00 | 0.00 | $0.00 | $8,645.99 |
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $164,512.12 |
| Totals: | | | **$4,326.50** | **$173,158.11** |

| Payment Methods | Current | Account/Check No. |
|-----------------|---------|-------------------|
| Direct Deposit | $4,326.50 | ███ |
| Total: | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.

 

Print Preview

## Pay Check Detail for Check Date: 12/16/2016

Choose a check date...                ▼

| **Employee ID:** | ▆▆▆▆ | | |
|---|---|---|---|
| **Name:** | Robert Amster, M.D. | **Company Name:** | Radiant Physician Group, Inc. |
| **Address:** | ▆▆▆▆ | **Company Address:** | PO Box 8979 |
| | ▆▆▆▆ | | Newport Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| **Pay Frequency:** | Bi-Weekly | **SSN:** | ▆▆▆▆ |
|---|---|---|---|
| **Period Start:** | 11/28/2016 | **Federal Filing:** | ▆▆▆ |
| **Period End:** | 12/11/2016 | **State Filing:** | ▆▆▆ |
| **Pay Date:** | 12/16/2016 | **Check Number:** | ▆▆▆▆ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $0.00 | 0.00 | $0.00 | $8,645.99 |
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $160,185.62 |
| Totals: | | | **$4,326.50** | **$168,831.61** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,326.50 | ▆▆▆▆ |
| Total: | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.







Print Preview

## Pay Check Detail for Check Date: 12/9/2016

Choose a check date...                            ▼

| | |
|---|---|
| **Employee ID:** | ███ |
| **Name:** | Robert Amster, M.D. |
| **Address:** | ███ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ███ |
| **Period Start:** | 12/9/2016 | **Federal Filing:** | ███ |
| **Period End:** | 12/9/2016 | **State Filing:** | ███ |
| **Pay Date:** | 12/9/2016 | **Check Number:** | ███ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $0.00 | 0.00 | $0.00 | $8,645.99 |
| 1099 Pay | $0.00 | 0.00 | $4,000.00 | $155,859.12 |
| **Totals:** | | | **$4,000.00** | **$164,505.11** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,000.00 | ███ |
| **Total:** | **$4,000.00** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.






Print Preview

## Pay Check Detail for Check Date: 12/9/2016

Choose a check date... ▼

| | | | |
|---|---|---|---|
| **Employee ID:** | ▮ | | |
| **Name:** | Robert Amster, M.D. | **Company Name:** | Radiant Physician Group, Inc. |
| **Address:** | ▮▮▮ | **Company Address:** | PO Box 8979 |
| | ▮▮▮ | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ▮ |
| **Period Start:** | 12/9/2016 | **Federal Filing:** | ▮ |
| **Period End:** | 12/9/2016 | **State Filing:** | ▮ |
| **Pay Date:** | 12/9/2016 | **Check Number:** | ▮ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $0.00 | 0.00 | $0.00 | $8,645.99 |
| 1099 Pay | $0.00 | 0.00 | $4,000.00 | $155,859.12 |
| **Totals:** | | | **$4,000.00** | **$164,505.11** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,000.00 | ▮ |
| **Total:** | **$4,000.00** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.




| Pay Info | My Profile | Logout |

Print Preview 🖨

## Pay Check Detail for Check Date: 12/2/2016

Choose a check date...                    ▼

| | | | |
|---|---|---|---|
| **Employee ID:** | ▮ | | |
| **Name:** | Robert Amster, M.D. | **Company Name:** | Radiant Physician Group, Inc. |
| **Address:** | ▮ | **Company Address:** | PO Box 8979 |
| | ▮ | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ▮ |
| **Period Start:** | 11/14/2016 | **Federal Filing:** | ▮ |
| **Period End:** | 11/27/2016 | **State Filing:** | ▮ |
| **Pay Date:** | 12/2/2016 | **Check Number:** | ▮ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $0.00 | 0.00 | $0.00 | $8,645.99 |
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $151,859.12 |
| **Totals:** | | | **$4,326.50** | **$160,505.11** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,326.50 | ▮ |
| **Total:** | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.







Print Preview 🖨

## Pay Check Detail for Check Date: 11/18/2016

| Choose a check date... ▼ |
| --- |

| | |
| --- | --- |
| **Employee ID:** | ■■■■ |
| **Name:** | Robert Amster, M.D. |
| **Address:** | ■■■■■■■ |
| | ■■■■■■■ |

| | |
| --- | --- |
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
| --- | --- | --- | --- |
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ■■■■■ |
| **Period Start:** | 10/31/2016 | **Federal Filing:** | ■■ |
| **Period End:** | 11/13/2016 | **State Filing:** | ■■■■ |
| **Pay Date:** | 11/18/2016 | **Check Number:** | ■■■■■ |

| Earnings | Rate | Hours | Current | Year To Date |
| --- | --- | --- | --- | --- |
| Regular Hours | $0.00 | 0.00 | $0.00 | $8,645.99 |
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $147,532.62 |
| Totals: | | | **$4,326.50** | **$156,178.61** |

| Payment Methods | Current | Account/Check No. |
| --- | --- | --- |
| Direct Deposit | $4,326.50 | ■■■■■ |
| Total: | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.







Print Preview 🖨

## Pay Check Detail for Check Date: 11/4/2016

Choose a check date... ▼

| | |
|---|---|
| **Employee ID:** | ■■■ |
| **Name:** | Robert Amster, M.D. |
| **Address:** | ■■■■■ |
| | ■■■■■ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | |
|---|---|
| **Pay Frequency:** | Bi-Weekly |
| **Period Start:** | 10/17/2016 |
| **Period End:** | 10/30/2016 |
| **Pay Date:** | 11/4/2016 |

| | |
|---|---|
| **SSN:** | ■■■■ |
| **Federal Filing:** | ■■■ |
| **State Filing:** | ■■■ |
| **Check Number:** | ■■■■ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $0.00 | 0.00 | $0.00 | $8,645.99 |
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $143,206.12 |
| Totals: | | | **$4,326.50** | **$151,852.11** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,326.50 | ■■■■ |
| Total: | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





| Pay Info | My Profile | Logout |
|---|---|---|

Print Preview 🖨

### Pay Check Detail for Check Date: 10/21/2016

Choose a check date... ▼

| | | | |
|---|---|---|---|
| **Employee ID:** | ███ | | |
| **Name:** | Robert Amster, M.D. | **Company Name:** | Radiant Physician Group, Inc. |
| **Address:** | ███ | **Company Address:** | PO Box 8979 |
| | ███ | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ███ |
| **Period Start:** | 10/3/2016 | **Federal Filing:** | ██ |
| **Period End:** | 10/16/2016 | **State Filing:** | ██ |
| **Pay Date:** | 10/21/2016 | **Check Number:** | ███ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $0.00 | 0.00 | $0.00 | $8,645.99 |
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $138,879.62 |
| Totals: | | | **$4,326.50** | **$147,525.61** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,326.50 | ███ |
| Total: | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.






Print Preview

## Pay Check Detail for Check Date: 10/7/2016

Choose a check date...  ▼

| | |
|---|---|
| **Employee ID:** | ▉ |
| **Name:** | Robert Amster, M.D. |
| **Address:** | ▉ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ▉ |
| **Period Start:** | 9/19/2016 | **Federal Filing:** | ▉ |
| **Period End:** | 10/2/2016 | **State Filing:** | ▉ |
| **Pay Date:** | 10/7/2016 | **Check Number:** | ▉ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $0.00 | 0.00 | $0.00 | $8,645.99 |
| 1099 Pay | $0.00 | 0.00 | $4,326.50 | $134,553.12 |
| Totals: | | | **$4,326.50** | **$143,199.11** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,326.50 | ▉ |
| Total: | **$4,326.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.







Print Preview 🖨

## Pay Check Detail for Check Date: 9/23/2016

Choose a check date... ▼

| | | | |
|---|---|---|---|
| **Employee ID:** | ███ | | |
| **Name:** | Robert Amster, M.D. | **Company Name:** | Radiant Physician Group, Inc. |
| **Address:** | ███████ | **Company Address:** | PO Box 8979 |
| | ███████ | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ███████ |
| **Period Start:** | 9/5/2016 | **Federal Filing:** | ██ |
| **Period End:** | 9/18/2016 | **State Filing:** | ██ |
| **Pay Date:** | 9/23/2016 | **Check Number:** | ███████ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $0.00 | 0.00 | $0.00 | $8,645.99 |
| 1099 Pay | $0.00 | 0.00 | $7,269.00 | $130,226.62 |
| Totals: | | | **$7,269.00** | **$138,872.61** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $7,269.00 | ███████ |
| Total: | **$7,269.00** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.





Pay Info    My Profile    Logout

Print Preview

## Pay Check Detail for Check Date: 9/9/2016

Choose a check date...  ▼

| | | | | |
|---|---|---|---|---|
| **Employee ID:** | ■■■ | | | |
| **Name:** | Robert Amster, M.D. | **Company Name:** | Radiant Physician Group, Inc. | |
| **Address:** | ■■■■ | **Company Address:** | PO Box 8979 | |
| | ■■■■ | | New port Beach, CA 92658-9998 | |
| | | | (714)389-5700 | |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ■■■ |
| **Period Start:** | 8/22/2016 | **Federal Filing:** | ■■ |
| **Period End:** | 9/4/2016 | **State Filing:** | ■■ |
| **Pay Date:** | 9/9/2016 | **Check Number:** | ■■■ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $0.00 | 0.00 | $0.00 | $8,645.99 |
| 1099 Pay | $0.00 | 0.00 | $8,645.99 | $122,957.62 |
| Totals: | | | **$8,645.99** | **$131,603.61** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $8,645.99 | ■■■ |
| Total: | **$8,645.99** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.

 

Pay Info   My Profile   Logout

<u>Print Preview</u> 

## Pay Check Detail for Check Date: 8/26/2016

Choose a check date... ▼

| | | | |
|---|---|---|---|
| **Employee ID:** | ■■■■■ | | |
| **Name:** | Robert Amster, M.D. | **Company Name:** | Radiant Physician Group, Inc. |
| **Address:** | ■■■■■■ | **Company Address:** | PO Box 8979 |
| | ■■■■■■ | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ■■■■■ |
| **Period Start:** | 8/8/2016 | **Federal Filing:** | ■■■ |
| **Period End:** | 8/21/2016 | **State Filing:** | ■■■ |
| **Pay Date:** | 8/26/2016 | **Check Number:** | ■■■■■ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $0.00 | 0.00 | $0.00 | $8,645.99 |
| 1099 Pay | $0.00 | 0.00 | $13,645.99 | $114,311.63 |
| Totals: | | | $13,645.99 | $122,957.62 |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $13,645.99 | ■■■■■ |
| Total: | $13,645.99 | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. <u>Using this site means you accept these terms.</u>

<table>
<tr><td>

Attorney Name, Address, Telephone and Facsimile

Ashley M. McDow (245114)
Michael T. Delaney (261714)
Fahim Farivar (252153)
**BAKER & HOSTETLER LLP**
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA  90025-0509
Telephone:      310.820.8800
Facsimile:      310.820.8859
Email:         amcdow@bakerlaw.com
               mdelaney@bakerlaw.com
               ffarivar@bakerlaw.com

</td><td>

File with U.S. TRUSTEE Only

</td></tr>
</table>

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| In re<br><br>HOAG URGENT CARE-TUSTIN, INC., et al.,<br><br>                          Debtors and Debtors in Possession.<br><br>Affects:<br><br>■   All Debtors<br>☐   Cypress Urgent Care, Inc., a California corporation, ONLY<br>☐   Hoag Urgent Care – Anaheim Hills, Inc., a California corporation, ONLY<br>☐   Hoag Urgent Care – Huntington Harbour, Inc., a California corporation, ONLY<br>☐   Hoag Urgent Care – Orange, Inc., a California corporation, ONLY<br>☐   Hoag Urgent Care – Tustin, Inc., a California corporation, ONLY<br>☐   Laguna-Dana Urgent Care, Inc., a California corporation, ONLY | Chapter 11<br>Case No. 8:17-bk-13077-TA<br><br>(Jointly Administered with Case Nos. 8:17-bk-13078-TA; 8:17-bk-13079-TA; 8:17-bk-13080-TA; 8:17-bk-13089-TA; 8:17-bk-13090-TA) |
| **NOTICE OF SETTING/INCREASING INSIDER COMPENSATION SUBMITTED ON AUGUST 9, 2017** | |

| | |
|---|---|
| 1.  Name of Insider: | **Jennifer Amster** |
| 2.  Relationship to Debtors (i.e. owner, partner, officer, director, shareholder) | **The daughter of Dr. Robert C. Amster, who is the president, 100% shareholder, director, and officer of the Debtors.** |
| 3.  Date when relationship with Debtors commenced: | **April 1, 2008** |
| 4.  Position title: | **Chief Executive Officer of Radiant Physician Group, the management company for the Debtors.** |
| 5.  Position Description: | **Serves as the Chief Executive Officer of Radiant Physician Group, the management company for the Debtors and oversees day-to-day operation of the Debtors.** |
| 6.  Assigned Duties: | **Managing the operations of the Debtors and their offices, hiring, firing, employee and vendor relationships; responsible for strategic planning, governance, operations, oversight and compliance of the Debtors.** |
| 7.  Date employed in current position: | **April 1, 2008** |
| 8.  If previously employed by Debtors within past two years in a different position, state position(s) and date(s). | **N/A** |

| | |
|---|---|
| 9. Number of hours worked per week: | **40+** |
| 10. Total amount of compensation and payment interval: | **~ $137,129.90 (annually; includes perquisites)** |
| 11. Breakdown of compensation (specify amount and payment interval. | **$11,427.49 (monthly; paid bi-weekly)** |
| Salary: | **$4,807.69 (gross; bi-weekly)[1]** |
| Perquisites (total, detail below): | **$1,010.83 (monthly average)** |
| Car Allowance: | **N/A** |
| Medical Insurance: | **$10.83 (dental; monthly); $400.00 (medical; monthly)** |
| Life Insurance: | **N/A** |
| Business Expenses: | **$600.00 (monthly average)** |
| Other (Specify): | |
| 12. Identify the source of the funds to be used to pay compensations specified in No. 10: | **General operating funds** |
| 13. Date and amount of last increase in compensation: | **May 12, 2017** |
| 14. Identify any creditor who asserts a security interest (whether or not Debtor disputes the validity thereof) in the receipts generated by the operation of the Debtors' business and the amount of its claim: | **Opus Bank** |
| 15. Specify all compensation, perquisites, loans, benefits etc. received by insider from the Debtors during the twelve month period immediately preceding the filing of the Chapter 11 Petition (Attach W-2, 1099, Individual Payroll Cards and other related forms): | **~ $169,560.00[2]** |
| Compensation: | **~ $137,129.90 (annually; includes perquisites)** |
| Loans: | **N/A** |
| Perquisites (Specify): | **~ $12,129.96 (annually)** |

---

1 The total bi-weekly management fee is $7,692.31. This amount is allocated among all of the clinics managed by Radiant Physician Group (RPG). Accordingly, the amount included here accounts for the pro rata amount allocated to the Debtors—namely, 5/8ths of the total management fee, or $4,807.69. As used herein, "bi-weekly" refers to a two week period, not twice monthly.
2 The figure provided accounts for the compensation paid by the Debtors. It does not include the portion of the salary/management fee attributable to non-debtor entities managed by RPG.

I declare under penalty of perjury that the answers contained in the foregoing Notice are true and correct.

Dated: **August 9, 2017**

**Dr. Robert C. Amster, President of the Debtors**

Print Name and Title of Authorized Agent for Debtor(s)      Signature

---

> Attach proof of service on Creditors Committee or the Twenty Largest Creditors if no committee has been formed, and to any secured creditors that claim an interest in cash collateral.
>
> If this notice pertains to setting compensation, it must be filed and served fifteen days before any pay out of compensation, although compensation may be accrued during this period.
>
> If this notice pertains to an increase in compensation, it must be filed and served thirty days before the date when the proposed increase takes effect.





Print Preview

### Pay Check Detail for Check Date: 12/23/2016

Choose a check date... ▼

| | | | |
|---|---|---|---|
| **Employee ID:** |  | | |
| **Name:** | Jennifer Amster | **Company Name:** | Radiant Physician Group, Inc. |
| **Address:** | | **Company Address:** | PO Box 8979 |
| | | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | |
| **Period Start:** | 12/5/2016 | **Federal Filing:** | |
| **Period End:** | 12/18/2016 | **State Filing:** | |
| **Pay Date:** | 12/23/2016 | **Check Number:** | |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $12.04 | 0.00 | $0.00 | $963.21 |
| Regular Hours | $76.76 | 0.00 | $0.00 | $5,526.42 |
| Regular Hours | $80.77 | 80.00 | $6,461.54 | $6,461.54 |
| Regular Hours | $80.80 | 0.00 | $0.00 | $12,280.94 |
| Holiday Hours | $76.76 | 0.00 | $0.00 | $614.05 |
| **Totals:** | | **80** | **$6,461.54** | **$25,846.16** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $0.00 | $1,992.68 |
| FICA | $399.15 | $1,582.52 |
| Medicare | $93.35 | $370.11 |
| CA SDI | $57.94 | $229.71 |
| CA State | $66.61 | $1,000.30 |
| **Totals:** | **$617.05** | **$5,175.32** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $179.36 | $717.44 |
| AflacPOST | $0.00 | $0.00 | $111.60 | $446.40 |
| Dental | $0.00 | $0.00 | $19.11 | $75.30 |
| Life | $0.00 | $0.00 | $4.75 | $9.50 |
| Medical | $0.00 | $0.00 | $124.80 | $486.86 |
| Vision | $0.00 | $0.00 | $4.55 | $9.10 |
| **Totals:** | **$0.00** | **$0.00** | **$444.17** | **$1,744.60** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Cell | $0.00 | $100.00 |

| Ex.Reimb. | | $0.00 | $1,550.00 |
|---|---|---|---|
| | **Totals:** | **$0.00** | **$1,650.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $5,400.32 | |
| **Total:** | **$5,400.32** | |

| Accruals | Earned | Taken | Balance |
|---|---|---|---|
| Sick Exemp | .00 | .00 | 40.00 |
| VAC Exempt | .00 | .00 | 24.58 |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



Pay Info    My Profile    Logout

Print Preview 

### Pay Check Detail for Check Date: 1/6/2017

Choose a check date... ▼

| Employee ID: | ███████ | | |
|---|---|---|---|
| Name: | Jennifer Amster | Company Name: | Radiant Physician Group, Inc. |
| Address: | ███████ | Company Address: | PO Box 8979 |
| | ███████ | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| Pay Frequency: | Bi-Weekly | SSN: | ███████ |
|---|---|---|---|
| Period Start: | 12/19/2016 | Federal Filing: | ███████ |
| Period End: | 1/1/2017 | State Filing: | ███████ |
| Pay Date: | 1/6/2017 | Check Number: | ███████ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $80.77 | 80.00 | $6,461.54 | $6,461.54 |
| Totals: | | 80 | $6,461.54 | $6,461.54 |

| Taxes | Current | Year To Date |
|---|---|---|
| FICA | $399.15 | $399.15 |
| Medicare | $93.35 | $93.35 |
| CA SDI | $57.94 | $57.94 |
| CA State | $55.66 | $55.66 |
| Totals: | $606.10 | $606.10 |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $179.36 | $179.36 |
| AflacPOST | $0.00 | $0.00 | $111.60 | $111.60 |
| Dental | $0.00 | $0.00 | $19.11 | $19.11 |
| Life | $0.00 | $0.00 | $4.75 | $4.75 |
| Medical | $0.00 | $0.00 | $124.80 | $124.80 |
| Vision | $0.00 | $0.00 | $4.55 | $4.55 |
| Totals: | $0.00 | $0.00 | $444.17 | $444.17 |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Cell | $50.00 | $50.00 |
| Totals: | $50.00 | $50.00 |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $5,461.27 | ███████ |
| Total: | $5,461.27 | |

| Accruals | Earned | Taken | Balance |
|---|---|---|---|
| Sick Exemp | .00 | .00 | 40.00 |
| VAC Exempt | .00 | .00 | 24.58 |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



**Pay Info**  | My Profile | Logout

Print Preview 🖨

### Pay Check Detail for Check Date: 1/20/2017

Choose a check date... ▼

| | | |
|---|---|---|
| **Employee ID:** | ⬛ | |
| **Name:** | Jennifer Amster | |
| **Address:** | ⬛ | |
| | ⬛ | |

**Company Name:** Radiant Physician Group, Inc.
**Company Address:** PO Box 8979
New port Beach, CA 92658-9998
(714)389-5700

| | | | | |
|---|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ⬛ | |
| **Period Start:** | 1/2/2017 | **Federal Filing:** | ⬛ | |
| **Period End:** | 1/15/2017 | **State Filing:** | ⬛ | |
| **Pay Date:** | 1/20/2017 | **Check Number:** | ⬛ | |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $80.77 | 80.00 | $6,461.54 | $12,923.08 |
| **Totals:** | | **80** | **$6,461.54** | **$12,923.08** |

| Taxes | Current | Year To Date |
|---|---|---|
| FICA | $399.15 | $798.30 |
| Medicare | $93.35 | $186.70 |
| CA SDI | $57.94 | $115.88 |
| CA State | $55.66 | $111.32 |
| **Totals:** | **$606.10** | **$1,212.20** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $179.36 | $358.72 |
| AflacPOST | $0.00 | $0.00 | $111.60 | $223.20 |
| Dental | $0.00 | $0.00 | $19.11 | $38.22 |
| Life | $0.00 | $0.00 | $4.75 | $9.50 |
| Medical | $0.00 | $0.00 | $124.80 | $249.60 |
| Vision | $0.00 | $0.00 | $4.55 | $9.10 |
| **Totals:** | **$0.00** | **$0.00** | **$444.17** | **$888.34** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Cell | $0.00 | $50.00 |
| **Totals:** | **$0.00** | **$50.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $5,411.27 | ⬛ |
| **Total:** | **$5,411.27** | |

| Accruals | Earned | Taken | Balance |
|---|---|---|---|
| Sick Exemp | .00 | .00 | 40.00 |
| VAC Exempt | .00 | .00 | 24.58 |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



## Pay Info    My Profile    Logout

Print Preview 

### Pay Check Detail for Check Date: 2/3/2017

Choose a check date...                                    ▼

| | | | |
|---|---|---|---|
| **Employee ID:** | ⬛ | | |
| **Name:** | Jennifer Amster | **Company Name:** | Radiant Physician Group, Inc. |
| **Address:** | ⬛ | **Company Address:** | PO Box 8979 |
| | ⬛ | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ⬛ |
| **Period Start:** | 1/16/2017 | **Federal Filing:** | ⬛ |
| **Period End:** | 1/29/2017 | **State Filing:** | ⬛ |
| **Pay Date:** | 2/3/2017 | **Check Number:** | ⬛ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $80.77 | 80.00 | $6,461.54 | $19,384.62 |
| **Totals:** | | **80** | **$6,461.54** | **$19,384.62** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $1,254.88 | $1,254.88 |
| FICA | $399.15 | $1,197.45 |
| Medicare | $93.35 | $280.05 |
| CA SDI | $57.94 | $173.82 |
| CA State | $497.10 | $608.42 |
| **Totals:** | **$2,302.42** | **$3,514.62** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $179.36 | $538.08 |
| AflacPOST | $0.00 | $0.00 | $111.60 | $334.80 |
| Dental | $0.00 | $0.00 | $19.11 | $57.33 |
| Life | $0.00 | $0.00 | $4.75 | $14.25 |
| Medical | $0.00 | $0.00 | $124.80 | $374.40 |
| Vision | $0.00 | $0.00 | $4.55 | $13.65 |
| **Totals:** | **$0.00** | **$0.00** | **$444.17** | **$1,332.51** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Cell | $50.00 | $100.00 |
| **Totals:** | **$50.00** | **$100.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,764.95 | ⬛ |

Gross $3,764.95

| Accruals | Earned | Taken | Balance |
|---|---|---|---|
| Sick Exemp | .00 | .00 | 40.00 |
| VAC Exempt | .00 | .00 | 24.58 |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| | Pay Info | My Profile | Logout |

Print Preview

### Pay Check Detail for Check Date: 2/17/2017

Choose a check date... ▼

| | |
|---|---|
| **Employee ID:** | ▮ |
| **Name:** | Jennifer Amster |
| **Address:** | ▮ |
| | ▮ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ▮ |
| **Period Start:** | 1/30/2017 | **Federal Filing:** | ▮ |
| **Period End:** | 2/12/2017 | **State Filing:** | ▮ |
| **Pay Date:** | 2/17/2017 | **Check Number:** | ▮ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $80.77 | 80.00 | $6,461.54 | $25,846.16 |
| **Totals:** | | **80** | **$6,461.54** | **$25,846.16** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $1,254.88 | $2,509.76 |
| FICA | $399.15 | $1,596.60 |
| Medicare | $93.35 | $373.40 |
| CA SDI | $57.94 | $231.76 |
| CA State | $497.10 | $1,105.52 |
| **Totals:** | **$2,302.42** | **$5,817.04** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $179.36 | $717.44 |
| AflacPOST | $0.00 | $0.00 | $111.60 | $446.40 |
| Dental | $0.00 | $0.00 | $19.11 | $76.44 |
| Life | $0.00 | $0.00 | $4.75 | $19.00 |
| Medical | $0.00 | $0.00 | $124.80 | $499.20 |
| Vision | $0.00 | $0.00 | $4.55 | $18.20 |
| **Totals:** | **$0.00** | **$0.00** | **$444.17** | **$1,776.68** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Cell | $0.00 | $100.00 |
| Ex.Reimb. | $441.39 | $441.39 |
| **Totals:** | **$441.39** | **$541.39** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|

| Direct Deposit | | | $4,156.34 | |
| --- | --- | --- | --- | --- |
| | | **Total:** | **$4,156.34** | |

| Accruals | Earned | Taken | Balance |
| --- | --- | --- | --- |
| Sick Exemp | .00 | .00 | 40.00 |
| VAC Exempt | .00 | .00 | 24.58 |
| | | | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| Pay Info | My Profile | Logout |

Print Preview 

## Pay Check Detail for Check Date: 3/3/2017

Choose a check date...  ▼

| | | |
|---|---|---|
| **Employee ID:** | ▮ | |
| **Name:** | Jennifer Amster | |
| **Address:** | ▮ | |
| | ▮ | |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ▮ |
| **Period Start:** | 2/13/2017 | **Federal Filing:** | ▮ |
| **Period End:** | 2/26/2017 | **State Filing:** | ▮ |
| **Pay Date:** | 3/3/2017 | **Check Number:** | ▮ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $80.77 | 80.00 | $6,461.54 | $32,307.70 |
| **Totals:** | | **80** | **$6,461.54** | **$32,307.70** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $1,254.88 | $3,764.64 |
| FICA | $399.15 | $1,995.75 |
| Medicare | $93.35 | $466.75 |
| CA SDI | $57.94 | $289.70 |
| CA State | $497.10 | $1,602.62 |
| **Totals:** | **$2,302.42** | **$8,119.46** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $179.36 | $896.80 |
| AflacPOST | $0.00 | $0.00 | $111.60 | $558.00 |
| Dental | $0.00 | $0.00 | $19.11 | $95.55 |
| Life | $0.00 | $0.00 | $4.75 | $23.75 |
| Medical | $0.00 | $0.00 | $124.80 | $624.00 |
| Vision | $0.00 | $0.00 | $4.55 | $22.75 |
| **Totals:** | **$0.00** | **$0.00** | **$444.17** | **$2,220.85** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Cell | $50.00 | $150.00 |
| Ex.Reimb. | $0.00 | $441.39 |
| **Totals:** | **$50.00** | **$591.39** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|

Direct Deposit                                                    $3,764.95

| | | | Total: | $3,764.95 | |
|---|---|---|---|---|---|

| Accruals | Earned | Taken | Balance |
|---|---|---|---|
| Sick Exemp | .00 | .00 | 40.00 |
| VAC Exempt | .00 | .00 | 24.58 |
| | | | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



Pay Info    My Profile    Logout

Print Preview 🖨

### Pay Check Detail for Check Date: 3/17/2017

Choose a check date... ▼

| Employee ID: | ▮ | Company Name: | Radiant Physician Group, Inc. |
|---|---|---|---|
| Name: | Jennifer Amster | Company Address: | PO Box 8979 |
| Address: | ▮ | | New port Beach, CA 92658-9998 |
| | ▮ | | (714)389-5700 |

| Pay Frequency: | Bi-Weekly | SSN: | ▮ |
|---|---|---|---|
| Period Start: | 2/27/2017 | Federal Filing: | ▮ |
| Period End: | 3/12/2017 | State Filing: | ▮ |
| Pay Date: | 3/17/2017 | Check Number: | ▮ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $80.77 | 80.00 | $6,461.54 | $38,769.24 |
| **Totals:** | | **80** | **$6,461.54** | **$38,769.24** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $1,254.88 | $5,019.52 |
| FICA | $399.15 | $2,394.90 |
| Medicare | $93.35 | $560.10 |
| CA SDI | $57.94 | $347.64 |
| CA State | $497.10 | $2,099.72 |
| **Totals:** | **$2,302.42** | **$10,421.88** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $179.36 | $1,076.16 |
| AflacPOST | $0.00 | $0.00 | $103.02 | $661.02 |
| Dental | $0.00 | $0.00 | $19.11 | $114.66 |
| Life | $0.00 | $0.00 | $4.75 | $28.50 |
| Medical | $0.00 | $0.00 | $124.80 | $748.80 |
| Vision | $0.00 | $0.00 | $4.55 | $27.30 |
| **Totals:** | **$0.00** | **$0.00** | **$435.59** | **$2,656.44** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Cell | $0.00 | $150.00 |
| Ex.Reimb. | $714.00 | $1,155.39 |
| **Totals:** | **$714.00** | **$1,305.39** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|

| Direct Deposit | | | $4,437.53 | |
| --- | --- | --- | --- | --- |
| | | **Total:** | **$4,437.53** | |

| Accruals | Earned | Taken | Balance |
| --- | --- | --- | --- |
| Sick Exemp | .00 | .00 | 40.00 |
| VAC Exempt | .00 | .00 | 24.58 |
| | | | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| Pay Info | My Profile | Logout |

Print Preview 🖨

## Pay Check Detail for Check Date: 3/31/2017

Choose a check date... ▼

| | | | | |
|---|---|---|---|---|
| **Employee ID:** | ▉ | | | |
| **Name:** | Jennifer Amster | | **Company Name:** | Radiant Physician Group, Inc. |
| **Address:** | ▉ | | **Company Address:** | PO Box 8979 |
| | ▉ | | | New port Beach, CA 92658-9998 |
| | | | | (714)389-5700 |

| | | | | |
|---|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | | **SSN:** | ▉ |
| **Period Start:** | 3/13/2017 | | **Federal Filing:** | ▉ |
| **Period End:** | 3/26/2017 | | **State Filing:** | ▉ |
| **Pay Date:** | 3/31/2017 | | **Check Number:** | ▉ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $80.77 | 80.00 | $6,461.54 | $45,230.78 |
| **Totals:** | | **80** | **$6,461.54** | **$45,230.78** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $1,254.88 | $6,274.40 |
| FICA | $399.15 | $2,794.05 |
| Medicare | $93.35 | $653.45 |
| CA SDI | $57.94 | $405.58 |
| CA State | $497.10 | $2,596.82 |
| **Totals:** | **$2,302.42** | **$12,724.30** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $179.36 | $1,255.52 |
| AflacPOST | $0.00 | $0.00 | $103.02 | $764.04 |
| Dental | $0.00 | $0.00 | $19.11 | $133.77 |
| Life | $0.00 | $0.00 | $4.75 | $33.25 |
| Medical | $0.00 | $0.00 | $124.80 | $873.60 |
| Vision | $0.00 | $0.00 | $4.55 | $31.85 |
| **Totals:** | **$0.00** | **$0.00** | **$435.59** | **$3,092.03** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Cell | $0.00 | $150.00 |
| Ex.Reimb. | $0.00 | $1,155.39 |
| Mileage | $87.92 | $87.92 |
| **Totals:** | **$87.92** | **$1,393.31** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,811.45 | █████ |
| **Total:** | **$3,811.45** | |

| Accruals | Earned | Taken | Balance |
|---|---|---|---|
| Sick Exemp | .00 | .00 | 40.00 |
| VAC Exempt | .00 | .00 | 24.58 |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| Pay Info | My Profile | Logout |

Print Preview 

## Pay Check Detail for Check Date: 4/14/2017

Choose a check date... ▼

| | |
|---|---|
| Employee ID: | ▮ |
| Name: | Jennifer Amster |
| Address: | ▮ |
| | ▮ |

| | |
|---|---|
| Company Name: | Radiant Physician Group, Inc. |
| Company Address: | PO Box 8979 |
| | Newport Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| Pay Frequency: | Bi-Weekly | SSN: | ▮ |
| Period Start: | 3/27/2017 | Federal Filing: | ▮ |
| Period End: | 4/9/2017 | State Filing: | ▮ |
| Pay Date: | 4/14/2017 | Check Number: | ▮ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $80.77 | 80.00 | $6,461.54 | $51,692.32 |
| **Totals:** | | **80** | **$6,461.54** | **$51,692.32** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $1,254.88 | $7,529.28 |
| FICA | $399.15 | $3,193.20 |
| Medicare | $93.35 | $746.80 |
| CA SDI | $57.94 | $463.52 |
| CA State | $497.10 | $3,093.92 |
| **Totals:** | **$2,302.42** | **$15,026.72** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $179.36 | $1,434.88 |
| AflacPOST | $0.00 | $0.00 | $103.02 | $867.06 |
| Dental | $0.00 | $0.00 | $19.11 | $152.88 |
| Life | $0.00 | $0.00 | $4.75 | $38.00 |
| Medical | $0.00 | $0.00 | $124.80 | $998.40 |
| Vision | $0.00 | $0.00 | $4.55 | $36.40 |
| **Totals:** | **$0.00** | **$0.00** | **$435.59** | **$3,527.62** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Cell | $50.00 | $200.00 |
| Ex.Reimb. | $0.00 | $1,155.39 |
| Mileage | $138.54 | $226.46 |
| **Totals:** | **$188.54** | **$1,581.85** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,912.07 | ███████ |
| **Total:** | **$3,912.07** | |

| Accruals | Earned | Taken | Balance |
|---|---|---|---|
| Sick Exemp | .00 | .00 | 40.00 |
| VAC Exempt | .00 | .00 | 24.58 |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| Pay Info | My Profile | Logout |

Print Preview

### Pay Check Detail for Check Date: 4/28/2017

Choose a check date... ▼

| Employee ID: | ███████ |
| Name: | Jennifer Amster |
| Address: | ███████ |
| | ███████ |

| Company Name: | Radiant Physician Group, Inc. |
| Company Address: | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| Pay Frequency: | Bi-Weekly |
| Period Start: | 4/10/2017 |
| Period End: | 4/23/2017 |
| Pay Date: | 4/28/2017 |

| SSN: | ███████ |
| Federal Filing: | ███████ |
| State Filing: | ███████ |
| Check Number: | ███████ |



| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $80.77 | 80.00 | $6,461.54 | $58,153.86 |
| Totals: | | 80 | $6,461.54 | $58,153.86 |

| Taxes | | Current | Year To Date |
|---|---|---|---|
| Federal | | $1,254.88 | $8,784.16 |
| FICA | | $399.15 | $3,592.35 |
| Medicare | | $93.35 | $840.15 |
| CA SDI | | $57.94 | $521.46 |
| CA State | | $497.10 | $3,591.02 |
| Totals: | | $2,302.42 | $17,329.14 |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $179.36 | $1,614.24 |
| AflacPOST | $0.00 | $0.00 | $103.02 | $970.08 |
| Dental | $0.00 | $0.00 | $19.11 | $171.99 |
| Life | $0.00 | $0.00 | $4.75 | $42.75 |
| Medical | $0.00 | $0.00 | $124.80 | $1,123.20 |
| Vision | $0.00 | $0.00 | $4.55 | $40.95 |
| Totals: | $0.00 | $0.00 | $435.59 | $3,963.21 |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Cell | $0.00 | $200.00 |
| Ex.Reimb. | $164.34 | $1,319.73 |
| Mileage | $301.68 | $528.14 |
| Totals: | $466.02 | $2,047.87 |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,189.55 | ███████ |
| **Total:** | **$4,189.55** | |

| Accruals | Earned | Taken | Balance |
|---|---|---|---|
| Sick Exemp | .00 | .00 | 40.00 |
| VAC Exempt | .00 | .00 | 24.58 |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| Pay Info | My Profile | Logout |

Print Preview

### Pay Check Detail for Check Date: 5/12/2017

Choose a check date... ▼

| | |
|---|---|
| Employee ID: | ███ |
| Name: | Jennifer Amster |
| Address: | ███ |
| | ███ |

| | |
|---|---|
| Company Name: | Radiant Physician Group, Inc. |
| Company Address: | PO Box 8979 |
| | Newport Beach, CA 92658-9998 |
| | (714)389-5700 |

| | |
|---|---|
| Pay Frequency: | Bi-Weekly |
| Period Start: | 4/24/2017 |
| Period End: | 5/7/2017 |
| Pay Date: | 5/12/2017 |

| | |
|---|---|
| SSN: | ███ |
| Federal Filing: | ███ |
| State Filing: | ███ |
| Check Number: | ███ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $80.77 | 0.00 | $0.00 | $58,153.86 |
| Regular Hours | $96.15 | 80.00 | $7,692.31 | $7,692.31 |
| Totals: | | 80 | $7,692.31 | $65,846.17 |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $1,599.50 | $10,383.66 |
| FICA | $475.46 | $4,067.81 |
| Medicare | $111.20 | $951.35 |
| CA SDI | $69.02 | $590.48 |
| CA State | $623.00 | $4,214.02 |
| Totals: | $2,878.18 | $20,207.32 |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $179.36 | $1,793.60 |
| AflacPOST | $0.00 | $0.00 | $103.02 | $1,073.10 |
| Dental | $0.00 | $0.00 | $19.11 | $191.10 |
| Life | $0.00 | $0.00 | $4.75 | $47.50 |
| Medical | $0.00 | $0.00 | $124.80 | $1,248.00 |
| Vision | $0.00 | $0.00 | $4.55 | $45.50 |
| Totals: | $0.00 | $0.00 | $435.59 | $4,398.80 |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Cell | $50.00 | $250.00 |
| Ex.Reimb. | $0.00 | $1,319.73 |
| Mileage | $137.52 | $665.66 |
| Totals: | $187.52 | $2,235.39 |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $4,566.06 | ███████ |
| Total: | $4,566.06 | |

| Accruals | Earned | Taken | Balance |
|---|---|---|---|
| Sick Exemp | .00 | .00 | 40.00 |
| VAC Exempt | .00 | .00 | 24.58 |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| Pay Info | My Profile | Logout |

Print Preview 🖶

### Pay Check Detail for Check Date: 5/18/2017

Choose a check date...  ▼

| | |
|---|---|
| **Employee ID:** | ■■■■ |
| **Name:** | Jennifer Amster |
| **Address:** | ■■■■ |
| | ■■■■ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ■■■■ |
| **Period Start:** | 5/19/2017 | **Federal Filing:** | ■■■■ |
| **Period End:** | 5/19/2017 | **State Filing:** | ■■■■ |
| **Pay Date:** | 5/18/2017 | **Check Number:** | ■■■■ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $80.77 | 0.00 | $0.00 | $58,153.86 |
| Regular Hours | $96.15 | 0.00 | $0.00 | $7,692.31 |
| Vacation Hours | $96.15 | 192.00 | $18,461.53 | $18,461.53 |
| **Totals:** | | **192** | **$18,461.53** | **$84,307.70** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $4,962.51 | $15,346.17 |
| FICA | $1,144.61 | $5,212.42 |
| Medicare | $267.69 | $1,219.04 |
| CA SDI | $165.94 | $756.42 |
| CA State | $1,855.16 | $6,069.18 |
| **Totals:** | **$8,395.91** | **$28,603.23** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $0.00 | $1,793.60 |
| AflacPOST | $0.00 | $0.00 | $0.00 | $1,073.10 |
| Dental | $0.00 | $0.00 | $0.00 | $191.10 |
| Life | $0.00 | $0.00 | $0.00 | $47.50 |
| Medical | $0.00 | $0.00 | $0.00 | $1,248.00 |
| Vision | $0.00 | $0.00 | $0.00 | $45.50 |
| **Totals:** | **$0.00** | **$0.00** | **$0.00** | **$4,398.80** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Cell | $0.00 | $250.00 |
| Ex.Reimb. | $20,700.00 | $22,019.73 |
| Mileage | $0.00 | $665.66 |

| | | $20,700.00 | $22,935.39 |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $30,765.62 | |
| **Total:** | **$30,765.62** | |

| Accruals | Earned | Taken | Balance |
|---|---|---|---|
| Sick Exemp | .00 | .00 | 40.00 |
| VAC Exempt | .00 | 192.00 | .00 |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



Pay Info | My Profile | Logout

Print Preview 

### Pay Check Detail for Check Date: 5/26/2017

Choose a check date... ▼

| | |
|---|---|
| **Employee ID:** | ▊ |
| **Name:** | Jennifer Amster |
| **Address:** | ▊ |
| | ▊ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ▊ |
| **Period Start:** | 5/8/2017 | **Federal Filing:** | ▊ |
| **Period End:** | 5/21/2017 | **State Filing:** | ▊ |
| **Pay Date:** | 5/26/2017 | **Check Number:** | ▊ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $80.77 | 0.00 | $0.00 | $58,153.86 |
| Regular Hours | $96.15 | 120.00 | $11,538.46 | $19,230.77 |
| Vacation Hours | $96.15 | 0.00 | $0.00 | $18,461.53 |
| **Totals:** | | **120** | **$11,538.46** | **$95,846.16** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | ($4,962.51) | $10,383.66 |
| FICA | $713.92 | $5,926.34 |
| Medicare | $166.96 | $1,386.00 |
| CA SDI | $103.63 | $860.05 |
| CA State | ($1,855.16) | $4,214.02 |
| **Totals:** | **($5,833.16)** | **$22,770.07** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $179.36 | $1,972.96 |
| AflacPOST | $0.00 | $0.00 | $103.02 | $1,176.12 |
| Dental | $0.00 | $0.00 | $19.11 | $210.21 |
| Life | $0.00 | $0.00 | $4.75 | $52.25 |
| Medical | $0.00 | $0.00 | $124.80 | $1,372.80 |
| Vision | $0.00 | $0.00 | $4.55 | $50.05 |
| **Totals:** | **$0.00** | **$0.00** | **$435.59** | **$4,834.39** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Cell | $0.00 | $250.00 |
| Ex.Reimb. | $0.00 | $22,019.73 |
| Mileage | $248.22 | $913.88 |

$248.22      $23,183.61

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $17,184.25 | ███████ |
| Total: | $17,184.25 | |

| Accruals | Earned | Taken | Balance |
|---|---|---|---|
| Sick Exemp | .00 | .00 | 40.00 |
| VAC Exempt | .00 | .00 | 24.58 |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| Pay Info | My Profile | Logout |

Print Preview 

### Pay Check Detail for Check Date: 6/9/2017

Choose a check date... ▼

| | |
|---|---|
| Employee ID: | ██████ |
| Name: | Jennifer Amster |
| Address: | ██████████ |
| | ██████████ |

| | |
|---|---|
| Company Name: | Radiant Physician Group, Inc. |
| Company Address: | PO Box 8979 |
| | Newport Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| Pay Frequency: | Bi-Weekly | SSN: | ██████ |
| Period Start: | 5/22/2017 | Federal Filing: | ██████ |
| Period End: | 6/4/2017 | State Filing: | ██████ |
| Pay Date: | 6/9/2017 | Check Number: | ██████ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $80.77 | 0.00 | $0.00 | $58,153.86 |
| Regular Hours | $96.15 | 40.00 | $3,846.15 | $23,076.92 |
| Vacation Hours | $96.15 | 0.00 | $0.00 | $18,461.53 |
| Totals: | | 40 | $3,846.15 | $99,692.31 |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $0.00 | $10,383.66 |
| FICA | $236.99 | $6,163.33 |
| Medicare | $55.43 | $1,441.43 |
| CA SDI | $34.40 | $894.45 |
| CA State | $0.00 | $4,214.02 |
| Totals: | $326.82 | $23,096.89 |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $179.36 | $2,152.32 |
| AflacPOST | $0.00 | $0.00 | $103.02 | $1,279.14 |
| Dental | $0.00 | $0.00 | $19.11 | $229.32 |
| Life | $0.00 | $0.00 | $4.75 | $57.00 |
| Medical | $0.00 | $0.00 | $124.80 | $1,497.60 |
| Vision | $0.00 | $0.00 | $4.55 | $54.60 |
| Totals: | $0.00 | $0.00 | $435.59 | $5,269.98 |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Cell | $50.00 | $300.00 |
| Ex.Reimb. | $0.00 | $22,019.73 |
| Mileage | $462.66 | $1,376.54 |

$512.66 $23,696.27

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,596.40 | ███████████ |
| Total: | $3,596.40 | |

| Accruals | Earned | Taken | Balance |
|---|---|---|---|
| Sick Exemp | .00 | .00 | 40.00 |
| VAC Exempt | .00 | .00 | 24.58 |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| Pay Info | My Profile | Logout |

Print Preview

## Pay Check Detail for Check Date: 6/23/2017

Choose a check date... ▼

| | | | |
|---|---|---|---|
| **Employee ID:** | ■■■■ | | |
| **Name:** | Jennifer Amster | **Company Name:** | Radiant Physician Group, Inc. |
| **Address:** | ■■■■ | **Company Address:** | PO Box 8979 |
| | ■■■■ | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ■■■■ |
| **Period Start:** | 6/5/2017 | **Federal Filing:** | ■■■■ |
| **Period End:** | 6/18/2017 | **State Filing:** | ■■■■ |
| **Pay Date:** | 6/23/2017 | **Check Number:** | ■■■■ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $80.77 | 0.00 | $0.00 | $58,153.86 |
| Regular Hours | $96.15 | 80.00 | $7,692.31 | $30,769.23 |
| Vacation Hours | $96.15 | 0.00 | $0.00 | $18,461.53 |
| **Totals:** | | **80** | **$7,692.31** | **$107,384.62** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $0.00 | $10,383.66 |
| FICA | $475.46 | $6,638.79 |
| Medicare | $111.20 | $1,552.63 |
| CA SDI | $44.73 | $939.18 |
| CA State | $181.57 | $4,395.59 |
| **Totals:** | **$812.96** | **$23,909.85** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $179.36 | $2,331.68 |
| AflacPOST | $0.00 | $0.00 | $103.02 | $1,382.16 |
| Dental | $0.00 | $0.00 | $19.11 | $248.43 |
| Life | $0.00 | $0.00 | $4.75 | $61.75 |
| Medical | $0.00 | $0.00 | $124.80 | $1,622.40 |
| Vision | $0.00 | $0.00 | $4.55 | $59.15 |
| **Totals:** | **$0.00** | **$0.00** | **$435.59** | **$5,705.57** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Cell | $0.00 | $300.00 |
| Ex.Reimb. | $10,851.45 | $32,871.18 |
| Mileage | $0.00 | $1,376.54 |

$10,851.45 | $34,547.72

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $17,295.21 | |
| Total: | $17,295.21 | |

| Accruals | Earned | Taken | Balance |
|---|---|---|---|
| Sick Exemp | .00 | .00 | 40.00 |
| VAC Exempt | .00 | .00 | 24.58 |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| Pay Info | My Profile | Logout |

Print Preview

## Pay Check Detail for Check Date: 7/7/2017

Choose a check date... ▼

| | | | | |
|---|---|---|---|---|
| **Employee ID:** | ▉ | | | |
| **Name:** | Jennifer Amster | | **Company Name:** | Radiant Physician Group, Inc. |
| **Address:** | ▉ | | **Company Address:** | PO Box 8979 |
| | ▉ | | | Newport Beach, CA 92658-9998 |
| | | | | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ▉ |
| **Period Start:** | 6/19/2017 | **Federal Filing:** | ▉ |
| **Period End:** | 7/2/2017 | **State Filing:** | ▉ |
| **Pay Date:** | 7/7/2017 | **Check Number:** | ▉ |



| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $80.77 | 0.00 | $0.00 | $58,153.86 |
| Regular Hours | $96.15 | 80.00 | $7,692.31 | $38,461.54 |
| Vacation Hours | $96.15 | 0.00 | $0.00 | $18,461.53 |
| **Totals:** | | **80** | **$7,692.31** | **$115,076.93** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $0.00 | $10,383.66 |
| FICA | $475.46 | $7,114.25 |
| Medicare | $111.20 | $1,663.83 |
| CA SDI | $0.00 | $939.18 |
| CA State | $181.57 | $4,577.16 |
| **Totals:** | **$768.23** | **$24,678.08** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $179.36 | $2,511.04 |
| AflacPOST | $0.00 | $0.00 | $103.02 | $1,485.18 |
| Dental | $0.00 | $0.00 | $19.11 | $267.54 |
| Life | $0.00 | $0.00 | $4.75 | $66.50 |
| Medical | $0.00 | $0.00 | $124.80 | $1,747.20 |
| Vision | $0.00 | $0.00 | $4.55 | $63.70 |
| **Totals:** | **$0.00** | **$0.00** | **$435.59** | **$6,141.16** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Cell | $50.00 | $350.00 |
| Ex.Reimb. | $611.63 | $33,482.81 |
| Mileage | $304.55 | $1,681.09 |

$966.18 | $35,513.90

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $7,454.67 | ▮▮▮▮▮ |
| Total: | $7,454.67 | |

| Accruals | Earned | Taken | Balance |
|---|---|---|---|
| Sick Exemp | .00 | .00 | 40.00 |
| VAC Exempt | 4.92 | .00 | 14.75 |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



Print Preview 🖨

## Pay Check Detail for Check Date: 7/21/2017

Choose a check date... ▼

| | | | |
|---|---|---|---|
| **Employee ID:** | ▮ | | |
| **Name:** | Jennifer Amster | **Company Name:** | Radiant Physician Group, Inc. |
| **Address:** | ▮ | **Company Address:** | PO Box 8979 |
| | ▮ | | Newport Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ▮ |
| **Period Start:** | 7/3/2017 | **Federal Filing:** | ▮ |
| **Period End:** | 7/16/2017 | **State Filing:** | ▮ |
| **Pay Date:** | 7/21/2017 | **Check Number:** | ▮ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $80.77 | 0.00 | $0.00 | $58,153.86 |
| Regular Hours | $96.15 | 80.00 | $7,692.31 | $46,153.85 |
| Vacation Hours | $96.15 | 0.00 | $0.00 | $18,461.53 |
| **Totals:** | | **80** | **$7,692.31** | **$122,769.24** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $0.00 | $10,383.66 |
| FICA | $475.46 | $7,589.71 |
| Medicare | $111.20 | $1,775.03 |
| CA SDI | $0.00 | $939.18 |
| CA State | $181.57 | $4,758.73 |
| **Totals:** | **$768.23** | **$25,446.31** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $179.36 | $2,690.40 |
| AflacPOST | $0.00 | $0.00 | $103.02 | $1,588.20 |
| Dental | $0.00 | $0.00 | $19.11 | $286.65 |
| Life | $0.00 | $0.00 | $4.75 | $71.25 |
| Medical | $0.00 | $0.00 | $124.80 | $1,872.00 |
| Vision | $0.00 | $0.00 | $4.55 | $68.25 |
| **Totals:** | **$0.00** | **$0.00** | **$435.59** | **$6,576.75** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Cell | $0.00 | $350.00 |
| Ex.Reimb. | $182.39 | $33,665.20 |
| Mileage | $245.54 | $1,926.63 |

| | Gross | $427.93 | $35,941.83 |
|---|---|---|---|

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $6,916.42 | |
| **Total:** | **$6,916.42** | |

| Accruals | Earned | Taken | Balance |
|---|---|---|---|
| Sick Exemp | .00 | .00 | 40.00 |
| VAC Exempt | 4.92 | .00 | 19.67 |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.

| DATE | CHECK NO. |
|------|-----------|
| 08/19/2016 | ██████ |

**AMOUNT**
**$0.00**

**PAY**     ***VOID***VOID*** THIS IS NOT A CHECK ***VOID***VOID***

TO THE
ORDER OF

Jennifer E Amster

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| GENERAL INFORMATION |
|---------------------|

Jennifer E Amster ████████████
PAY PERIOD 08/01/16 TO 08/14/16
PAY FREQ Bi-Weekly
CHECK DATE 08/19/2016  CHECK # ██████

| EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|----------|--------|-------|-----------|-----|---------|
| Regular Hours | | 76.00 | 1,292.00 | 7,675.59 | 130,485.03 |

| VARIABLE PAY INFORMATION | | | | | | |
|--------------------------|------|---------|-----|------|-------|------|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT |
| Regular Hrs | Executive | | | 76.00 | 100.99 | 7,675.59 |

| TOTAL EARNINGS | | 76.00 | 1,292.00 | $7,675.59 | $130,485.03 |
|----------------|--|-------|----------|-----------|-------------|

| FILING STATUS | | | TAX TYPE | AMT | YTD AMT |
|---------------|--|--|----------|-----|---------|
| Federal | S 4 | +0.00 | Federal | 1,644.25 | 16,442.50 |
| State | S 4 | +0.00 | FICA | | 7,346.97 |
| | | | Medicare | 109.31 | 1,858.27 |
| | | | CA SDI | | 939.46 |
| | | | CA State | 630.06 | 7,644.32 |

| TOTAL | | 76.00 | | $7,675.59 |
|-------|--|-------|--|-----------|

| TOTAL WITHHOLDINGS | | | $2,383.62 | $34,231.52 |
|--------------------|--|--|-----------|------------|

| ACCRUAL | EARNED | TAKEN | BALANCE |
|---------|--------|-------|---------|

| ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|-------------|-------|-----------|-----|---------|
| 401kLoan | | | 179.36 | 3,049.12 |
| AflacPOST | | | 111.60 | 1,897.20 |
| Dental | 6.23 | 105.91 | 18.54 | 315.18 |
| Medical | 55.00 | 935.00 | 118.63 | 2,016.71 |
| **TOTAL DED** | **61.23** | **$1,040.91** | **$428.13** | **$7,278.21** |
| Cell | | | | 400.00 |
| MileReim | | | 356.28 | 4,306.06 |
| **TOTAL RMB** | | | **$356.28** | **$4,706.06** |

| DIRECT DEPOSIT INFORMATION |
|----------------------------|

██████ ██████     $5,220.12

| NET PAY | AMT | YTD AMT |
|---------|-----|---------|
| | $5,220.12 | $93,681.36 |

**Employee ID:** ███████

**Name:** Jennifer Amster

**Address:** ███████
███████

**Company Name:** Radiant Physician Group, Inc.

**Company Address:** PO Box 8979

Newport Beach, CA 92658-9998

(714)389-5700

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ███████ |
| **Period Start:** | 7/17/2017 | **Federal Filing:** | ███████ |
| **Period End:** | 7/30/2017 | **State Filing:** | ███████ |
| **Pay Date:** | 8/4/2017 | **Check Number:** | ███████ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $80.77 | 0.00 | $0.00 | $58,153.86 |
| Regular Hours | $96.15 | 80.00 | $7,692.31 | $53,846.16 |
| Vacation Hours | $96.15 | 0.00 | $0.00 | $18,461.53 |
| **Totals:** | | **80** | **$7,692.31** | **$130,461.55** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $0.00 | $10,383.66 |
| FICA | $296.69 | $7,886.40 |
| Medicare | $111.20 | $1,886.23 |
| CA SDI | $0.00 | $939.18 |
| CA State | $181.57 | $4,940.30 |
| **Totals:** | **$589.46** | **$26,035.77** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $179.36 | $2,869.76 |
| AflacPOST | $0.00 | $0.00 | $103.02 | $1,691.22 |
| Dental | $0.00 | $0.00 | $19.11 | $305.76 |
| Life | $0.00 | $0.00 | $4.75 | $76.00 |
| Medical | $0.00 | $0.00 | $124.80 | $1,996.80 |
| Vision | $0.00 | $0.00 | $4.55 | $72.80 |
| **Totals:** | **$0.00** | **$0.00** | **$435.59** | **$7,012.34** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Cell | $50.00 | $400.00 |

| | | | |
|---|---|---:|---:|
| Ex.Reimb. | | $0.00 | $33,665.20 |
| Mileage | | $0.00 | $1,926.63 |
| | **Totals:** | **$50.00** | **$35,991.83** |

| Payment Methods | Current | Account/Check No. |
|---|---:|---|
| Direct Deposit | $6,717.26 | █████████ |
| **Total:** | **$6,717.26** | |

| Accruals | Earned | Taken | Balance |
|---|---:|---:|---:|
| Sick Exemp | .00 | .00 | 40.00 |
| VAC Exempt | 4.92 | .00 | 24.58 |
| | | | |

| DATE | CHECK NO. |
|------|-----------|
| 09/02/2016 | |

PAY      ***VOID***VOID*** THIS IS NOT A CHECK ***VOID***VOID***

**AMOUNT**
**$0.00**

TO THE
ORDER OF

Jennifer E Amster

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

## GENERAL INFORMATION

Jennifer E Amster
PAY PERIOD 08/15/16 TO 08/28/16
PAY FREQ Bi-Weekly
CHECK DATE 09/02/2016  CHECK #

| EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|----------|--------|-------|-----------|-----|---------|
| Regular Hours | | 76.00 | 1,368.00 | 7,675.59 | 138,160.62 |
| | | | | | |
| **TOTAL EARNINGS** | | 76.00 | 1,368.00 | $7,675.59 | $138,160.62 |

## VARIABLE PAY INFORMATION

| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT |
|----------|------|---------|-----|-----|------|-----|
| Regular Hrs | Executive | | | 76.00 | 100.99 | 7,675.59 |

| FILING STATUS | | | TAX TYPE | AMT | YTD AMT |
|---------------|---|---|----------|-----|---------|
| Federal | S  4 | +0.00 | Federal | 1,644.25 | 18,086.75 |
| State | S  4 | +0.00 | FICA | | 7,346.97 |
| | | | Medicare | 109.31 | 1,967.58 |
| | | | CA SDI | | 939.46 |
| | | | CA State | 630.06 | 8,274.38 |

| TOTAL | | 76.00 | | $7,675.59 |
|-------|---|-------|---|-----------|

| ACCRUAL | EARNED | TAKEN | BALANCE |
|---------|--------|-------|---------|

| TOTAL WITHHOLDINGS | | | $2,383.62 | $36,615.14 |
|--------------------|---|---|-----------|-----------|

| ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|-------------|-------|-----------|-----|---------|
| 401kLoan | | | 179.36 | 3,228.48 |
| AflacPOST | | | 111.60 | 2,008.80 |
| Dental | 6.23 | 112.14 | 18.54 | 333.72 |
| Medical | 55.00 | 990.00 | 118.63 | 2,135.34 |
| **TOTAL DED** | 61.23 | $1,102.14 | $428.13 | $7,706.34 |
| Cell | | | 50.00 | 450.00 |
| MileReim | | | 198.63 | 4,504.69 |
| **TOTAL RMB** | | | $248.63 | $4,954.69 |

## DIRECT DEPOSIT INFORMATION

$5,112.47

| NET PAY | AMT | YTD AMT |
|---------|-----|---------|
| | $5,112.47 | $98,793.83 |

| | DATE | CHECK NO. |
|---|---|---|
| | 09/16/2016 | ███████ |

**AMOUNT**

$0.00

**PAY**    ***VOID***VOID*** THIS IS NOT A CHECK ***VOID***VOID***

TO THE
ORDER OF

**Jennifer E Amster**

███████████

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

### GENERAL INFORMATION

Jennifer E Amster   ████████████
PAY PERIOD 08/29/16 TO 09/11/16
PAY FREQ Bi-Weekly
CHECK DATE 09/16/2016  CHECK # ███████

| EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|
| Regular Hours | | 76.00 | 1,444.00 | 7,675.59 | 145,836.21 |
| **TOTAL EARNINGS** | | **76.00** | **1,444.00** | **$7,675.59** | **$145,836.21** |

### VARIABLE PAY INFORMATION

| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT |
|---|---|---|---|---|---|---|
| Regular Hrs | Executive | | | 76.00 | 100.99 | 7,675.59 |
| **TOTAL** | | | | **76.00** | | **$7,675.59** |

| FILING STATUS | | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|---|
| Federal | S | 4 | +0.00 | Federal | 1,644.25 | 19,731.00 |
| State | S | 4 | +0.00 | FICA | | 7,346.97 |
| | | | | Medicare | 109.31 | 2,076.89 |
| | | | | CA SDI | | 939.46 |
| | | | | CA State | 630.06 | 8,904.44 |
| | | | **TOTAL WITHHOLDINGS** | **$2,383.62** | **$38,998.76** |

### ACCRUAL    EARNED    TAKEN    BALANCE

| ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|---|---|---|---|---|
| 401kLoan | | | 179.36 | 3,407.84 |
| AflacPOST | | | 111.60 | 2,120.40 |
| Dental | 6.23 | 118.37 | 18.54 | 352.26 |
| Medical | 55.00 | 1,045.00 | 118.63 | 2,253.97 |
| **TOTAL DED** | **61.23** | **$1,163.37** | **$428.13** | **$8,134.47** |
| Cell | | | | 450.00 |
| MileReim | | | 204.48 | 4,709.17 |
| **TOTAL RMB** | | | **$204.48** | **$5,159.17** |

### DIRECT DEPOSIT INFORMATION

████  █████    $5,068.32

| NET PAY | | AMT | YTD AMT |
|---|---|---|---|
| | | $5,068.32 | $103,862.15 |

| DATE | CHECK NO. |
|---|---|
| 09/30/2016 | ▮ |

**AMOUNT**
**$0.00**

PAY    ***VOID***VOID*** THIS IS NOT A CHECK ***VOID***VOID***

TO THE
ORDER OF

Jennifer E Amster

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

## GENERAL INFORMATION

Jennifer E Amster
PAY PERIOD 09/12/16 TO 09/25/16
PAY FREQ Bi-Weekly
CHECK DATE 09/30/2016  CHECK #

| EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|
| Regular Hours | | 76.00 | 1,520.00 | 7,675.59 | 153,511.80 |
| **TOTAL EARNINGS** | | **76.00** | **1,520.00** | **$7,675.59** | **$153,511.80** |

| VARIABLE PAY INFORMATION | | | | | | |
|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT |
| Regular Hrs | Executive | | | 76.00 | 100.99 | 7,675.59 |
| **TOTAL** | | | | **76.00** | | **$7,675.59** |

| FILING STATUS | | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|---|
| Federal | S 4 | +0.00 | Federal | 1,644.25 | 21,375.25 |
| State | S 4 | +0.00 | FICA | | 7,346.97 |
| | | | Medicare | 109.31 | 2,186.20 |
| | | | CA SDI | | 939.46 |
| | | | CA State | 630.06 | 9,534.50 |
| | | | **TOTAL WITHHOLDINGS** | **$2,383.62** | **$41,382.38** |

| ACCRUAL | EARNED | TAKEN | BALANCE |
|---|---|---|---|

| ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|---|---|---|---|---|
| 401kLoan | | | 179.36 | 3,587.20 |
| AflacPOST | | | 111.60 | 2,232.00 |
| Dental | 5.49 | 123.86 | 18.54 | 370.80 |
| Medical | 53.38 | 1,098.38 | 118.63 | 2,372.60 |
| **TOTAL DED** | **58.87** | **$1,222.24** | **$428.13** | **$8,562.60** |
| Cell | | | | 450.00 |
| MileReim | | | 309.95 | 5,019.12 |
| **TOTAL RMB** | | | **$309.95** | **$5,469.12** |

| DIRECT DEPOSIT INFORMATION | |
|---|---|
| | $5,173.79 |

| NET PAY | AMT | YTD AMT |
|---|---|---|
| | **$5,173.79** | **$109,035.94** |

| DATE | CHECK NO. |
|------|-----------|
| 10/14/2016 | ██████ |

**AMOUNT**
**$0.00**

**PAY**   ***VOID***VOID*** THIS IS NOT A CHECK ***VOID***VOID***

TO THE
ORDER OF

Jennifer E Amster

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| GENERAL INFORMATION | | | | | |
|---|---|---|---|---|---|

| EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|
| Regular Hours | | 76.00 | 1,596.00 | 7,675.59 | 161,187.39 |

Jennifer E Amster ██████████████
PAY PERIOD 09/26/16 TO 10/09/16
PAY FREQ Bi-Weekly
CHECK DATE 10/14/2016  CHECK # ██████

| VARIABLE PAY INFORMATION | | | | | | |
|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT |
| Regular Hrs | Executive | | | 76.00 | 100.99 | 7,675.59 |

| TOTAL EARNINGS | | 76.00 | 1,596.00 | $7,675.59 | $161,187.39 |
|---|---|---|---|---|---|

| FILING STATUS | | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|---|
| Federal | S 4 | +0.00 | Federal | 1,644.25 | 23,019.50 |
| State | S 4 | +0.00 | FICA | | 7,346.97 |
| | | | Medicare | 109.31 | 2,295.51 |
| | | | CA SDI | | 939.46 |
| | | | CA State | 630.06 | 10,164.56 |

| TOTAL | | 76.00 | $7,675.59 |
|---|---|---|---|

| TOTAL WITHHOLDINGS | | | $2,383.62 | $43,766.00 |
|---|---|---|---|---|

| ACCRUAL | EARNED | TAKEN | BALANCE |
|---|---|---|---|

| ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|---|---|---|---|---|
| 401kLoan | | | 179.36 | 3,766.56 |
| AflacPOST | | | 111.60 | 2,343.60 |
| Dental | 5.49 | 129.35 | 18.54 | 389.34 |
| Medical | 53.38 | 1,151.76 | 118.63 | 2,491.23 |
| **TOTAL DED** | **58.87** | **$1,281.11** | **$428.13** | **$8,990.73** |
| Cell | | | 50.00 | 500.00 |
| MileReim | | | 198.64 | 5,217.76 |
| **TOTAL RMB** | | | **$248.64** | **$5,717.76** |

| DIRECT DEPOSIT INFORMATION | | |
|---|---|---|
| ██████  ██████ | $5,112.48 | |

| NET PAY | AMT | YTD AMT |
|---|---|---|
| | $5,112.48 | $114,148.42 |

| DATE | CHECK NO. |
|------|-----------|
| 10/28/2016 | █████ |

**AMOUNT**

**$0.00**

**PAY**    ***VOID***VOID*** THIS IS NOT A CHECK ***VOID***VOID***

TO THE
ORDER OF

Jennifer E Amster

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| GENERAL INFORMATION |
|---------------------|

Jennifer E Amster
PAY PERIOD 10/10/16 TO 10/23/16
PAY FREQ Bi-Weekly
CHECK DATE 10/28/2016  CHECK #

| EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|----------|--------|-------|-----------|-----|---------|
| Regular Hours | | 76.00 | 1,672.00 | 7,675.59 | 168,862.98 |

| VARIABLE PAY INFORMATION | | | | | | |
|----------|------|---------|-----|-----|------|-----|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT |
| Regular Hrs | Executive | | | 76.00 | 100.99 | 7,675.59 |

| TOTAL EARNINGS | | 76.00 | 1,672.00 | $7,675.59 | $168,862.98 |
|----------------|--|-------|----------|-----------|-------------|

| FILING STATUS | | | | TAX TYPE | AMT | YTD AMT |
|---------------|---|---|------|----------|-----|---------|
| Federal | S | 9 | +0.00 | Federal | 1,426.17 | 24,445.67 |
| State | S | 9 | +0.00 | FICA | | 7,346.97 |
| | | | | Medicare | 109.31 | 2,404.82 |
| | | | | CA SDI | | 939.46 |
| | | | | CA State | 607.00 | 10,771.56 |

| TOTAL | | 76.00 | | $7,675.59 |
|-------|--|-------|--|-----------|

| TOTAL WITHHOLDINGS | | | $2,142.48 | $45,908.48 |
|--------------------|--|--|-----------|-----------|

| ACCRUAL | EARNED | TAKEN | BALANCE |
|---------|--------|-------|---------|

| ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|-------------|-------|-----------|-----|---------|
| 401kLoan | | | 179.36 | 3,945.92 |
| AflacPOST | | | 111.60 | 2,455.20 |
| Dental | 5.49 | 134.84 | 18.54 | 407.88 |
| Medical | 53.38 | 1,205.14 | 118.63 | 2,609.86 |
| **TOTAL DED** | **58.87** | **$1,339.98** | **$428.13** | **$9,418.86** |
| Cell | | | | 500.00 |
| MileReim | | | 237.04 | 5,454.80 |
| **TOTAL RMB** | | | **$237.04** | **$5,954.80** |

| DIRECT DEPOSIT INFORMATION |
|----------------------------|
| █████  ████    $5,342.02 |

| NET PAY | AMT | YTD AMT |
|---------|-----|---------|
| | $5,342.02 | $119,490.44 |



Print Preview

### Pay Check Detail for Check Date: 11/10/2016

Choose a check date... ▼

| | |
|---|---|
| **Employee ID:** | ███ |
| **Name:** | Jennifer Amster |
| **Address:** | ███ |
| | ███ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | | |
|---|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ███ |
| **Period Start:** | 10/24/2016 | **Federal Filing:** | ███ |
| **Period End:** | 11/6/2016 | **State Filing:** | ███ |
| **Pay Date:** | 11/10/2016 | **Check Number:** | ███ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $80.80 | 76.00 | $6,140.47 | $6,140.47 |
| **Totals:** | | **76** | **$6,140.47** | **$6,140.47** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $996.34 | $996.34 |
| FICA | $372.20 | $372.20 |
| Medicare | $87.05 | $87.05 |
| CA SDI | $54.03 | $54.03 |
| CA State | $449.96 | $449.96 |
| **Totals:** | **$1,959.58** | **$1,959.58** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $179.36 | $179.36 |
| AflacPOST | $0.00 | $0.00 | $111.60 | $111.60 |
| Dental | $0.00 | $0.00 | $18.54 | $18.54 |
| Medical | $0.00 | $0.00 | $118.63 | $118.63 |
| **Totals:** | **$0.00** | **$0.00** | **$428.13** | **$428.13** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Cell | $50.00 | $50.00 |
| Ex.Reimb. | $1,550.00 | $1,550.00 |
| **Totals:** | **$1,600.00** | **$1,600.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Check | $5,352.76 | ███ |
| **Total:** | **$5,352.76** | |

| Accruals | Earned | Taken | Balance |
|---|---|---|---|
| Sick Exemp | .00 | .00 | 40.00 |
| VAC Exempt | .00 | .00 | 24.58 |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| Pay Info | My Profile | Logout |

Print Preview

### Pay Check Detail for Check Date: 11/25/2016

Choose a check date... ▼

| | |
|---|---|
| **Employee ID:** | ▮ |
| **Name:** | Jennifer Amster |
| **Address:** | ▮ |
| | ▮ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ▮ |
| **Period Start:** | 11/7/2016 | **Federal Filing:** | ▮ |
| **Period End:** | 11/20/2016 | **State Filing:** | ▮ |
| **Pay Date:** | 11/25/2016 | **Check Number:** | ▮ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $80.80 | 76.00 | $6,140.47 | $12,280.94 |
| **Totals:** | | **76** | **$6,140.47** | **$12,280.94** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $996.34 | $1,992.68 |
| FICA | $372.20 | $744.40 |
| Medicare | $87.05 | $174.10 |
| CA SDI | $54.03 | $108.06 |
| CA State | $449.96 | $899.92 |
| **Totals:** | **$1,959.58** | **$3,919.16** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $179.36 | $358.72 |
| AflacPOST | $0.00 | $0.00 | $111.60 | $223.20 |
| Dental | $0.00 | $0.00 | $18.54 | $37.08 |
| Medical | $0.00 | $0.00 | $118.63 | $237.26 |
| **Totals:** | **$0.00** | **$0.00** | **$428.13** | **$856.26** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Cell | $0.00 | $50.00 |
| Ex.Reimb. | $0.00 | $1,550.00 |
| **Totals:** | **$0.00** | **$1,600.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $3,752.76 | ▮ |
| **Total:** | **$3,752.76** | |

| Accruals | Earned | Taken | Balance |
|---|---|---|---|
| Sick Exemp | .00 | .00 | 40.00 |
| VAC Exempt | .00 | .00 | 24.58 |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| Pay Info | My Profile | Logout |

Print Preview

### Pay Check Detail for Check Date: 12/9/2016

Choose a check date... ▼

| | |
|---|---|
| **Employee ID:** | ▮ |
| **Name:** | Jennifer Amster |
| **Address:** | ▮ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ▮ |
| **Period Start:** | 12/9/2016 | **Federal Filing:** | ▮ |
| **Period End:** | 12/9/2016 | **State Filing:** | ▮ |
| **Pay Date:** | 12/9/2016 | **Check Number:** | ▮ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | $12.04 | 0.00 | $963.21 | $963.21 |
| Regular Hours | $76.76 | 0.00 | $0.00 | $5,526.42 |
| Regular Hours | $80.80 | 0.00 | $0.00 | $12,280.94 |
| Holiday Hours | $76.76 | 0.00 | $0.00 | $614.05 |
| Totals: | | | **$963.21** | **$19,384.62** |

| Taxes | Current | Year To Date |
|---|---|---|
| Federal | $0.00 | $1,992.68 |
| FICA | $59.73 | $1,183.37 |
| Medicare | $13.97 | $276.76 |
| CA SDI | $8.66 | $171.77 |
| CA State | $0.00 | $933.69 |
| Totals: | **$82.36** | **$4,558.27** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Cell | $0.00 | $100.00 |
| Ex.Reimb. | $0.00 | $1,550.00 |
| Totals: | **$0.00** | **$1,650.00** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $880.85 | ▮ |
| Total: | **$880.85** | |

| Accruals | Earned | Taken | Balance |
|---|---|---|---|
| Sick Exemp | .00 | .00 | 40.00 |

| VAC Exempt | | .00 | 24.58 |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.

Attorney Name, Address, Telephone and Facsimile

Ashley M. McDow (245114)
Michael T. Delaney (261714)
Fahim Farivar (252153)
**BAKER & HOSTETLER LLP**
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA  90025-0509
Telephone:      310.820.8800
Facsimile:       310.820.8859
Email:            amcdow@bakerlaw.com
                     mdelaney@bakerlaw.com
                     ffarivar@bakerlaw.com

File with U.S. TRUSTEE Only

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re

HOAG URGENT CARE-TUSTIN, INC., et al.,

                                        Debtors and Debtors in Possession.

Affects:

- ■    All Debtors
- ☐    Cypress Urgent Care, Inc., a California corporation, ONLY
- ☐    Hoag Urgent Care – Anaheim Hills, Inc., a California corporation, ONLY
- ☐    Hoag Urgent Care – Huntington Harbour, Inc., a California corporation, ONLY
- ☐    Hoag Urgent Care – Orange, Inc., a California corporation, ONLY
- ☐    Hoag Urgent Care – Tustin, Inc., a California corporation, ONLY
- ☐    Laguna-Dana Urgent Care, Inc., a California corporation, ONLY

Chapter 11

Case No. 8:17-bk-13077-TA

(Jointly Administered with Case Nos. 8:17-bk-13078-TA; 8:17-bk-13079-TA; 8:17-bk-13080-TA; 8:17-bk-13089-TA; 8:17-bk-13090-TA)

**NOTICE OF SETTING/INCREASING INSIDER COMPENSATION SUBMITTED ON AUGUST 9, 2017**

| | |
|---|---|
| 1.  Name of Insider: | **Faye Amster** |
| 2.  Relationship to Debtors (i.e. owner, partner, officer, director, shareholder) | **The wife of Dr. Robert C. Amster, who is the president, 100% shareholder, director, and officer of the Debtors.** |
| 3.  Date when relationship with Debtors commenced: | **March 1, 2008** |
| 4.  Position title: | **Clerical Assistance** |
| 5.  Position Description: | **Retrieves and sorts mail for different departments and assists with collecting checks, matching and deposits.** |
| 6.  Assigned Duties: | **See # 5** |
| 7.  Date employed in current position: | **March 1, 2008** |
| 8.  If previously employed by Debtors within past two years in a different position, state position(s) and date(s). | **N/A** |
| 9.  Number of hours worked per week: | **~15** |
| 10.  Total amount of compensation and payment interval: | **~$35,606.88 (annually)** |

| | |
|---|---|
| 11. Breakdown of compensation (specify amount and payment interval. | $2,967.24 |
| Salary: | $311.54 (gross; bi-weekly)[1] |
| Perquisites (total, detail below): | $2292.24 (monthly average) |
| Car Allowance: | N/A |
| Medical Insurance: | $10.83 (dental; monthly) |
| Life Insurance: | $2,181.41 (monthly)[2] |
| Business Expenses: | $100.00 (monthly average) |
| Other (Specify): | |
| 12. Identify the source of the funds to be used to pay compensations specified in No. 10: | General operating funds. |
| 13. Date and amount of last increase in compensation: | November 27, 2015; decreased from $526.15 to $498.46 (bi-weekly) |
| 14. Identify any creditor who asserts a security interest (whether or not Debtor disputes the validity thereof) in the receipts generated by the operation of the Debtors' business and the amount of its claim: | Opus Bank. |
| 15. Specify all compensation, perquisites, loans, benefits etc. received by insider from the Debtors during the twelve month period immediately preceding the filing of the Chapter 11 Petition (Attach W-2, 1099, Individual Payroll Cards and other related forms): | ~ $41,290.00[3] |
| Compensation: | ~$35,606.88 (annually; includes perquisites) |
| Loans: | N/A |
| Perquisites (Specify): | $27,506.88 annually |

I declare under penalty of perjury that the answers contained in the foregoing Notice are true and correct.

Dated: **August 9, 2017**

**Dr. Robert C. Amster, President of the Debtors**
Print Name and Title of Authorized Agent for Debtor(s)

Signature

---

1 The total bi-weekly management fee is $498.46. This amount is allocated among all of the clinics managed by Radiant Physician Group (RPG). Accordingly, the amount included here accounts for the pro rata amount allocated to the Debtors—namely, 5/8ths of the total management fee, or $311.54. As used herein, "bi-weekly" refers to a two week period, not twice monthly.
2 Mrs. Amster is required to have a life insurance policy per the terms of the loan agreement with Opus Bank. As the loan serves solely business purposes, the clinics, via Radiant Physician Group, reimburse Mrs. Amster for the costs associated with the life insurance coverage.
3 The figure provided accounts for the compensation paid by the Debtors. It does not include the portion of the salary/management fee attributable to non-debtor entities managed by RPG.

Attach proof of service on Creditors Committee or the Twenty Largest Creditors if no committee has been formed, and to any secured creditors that claim an interest in cash collateral.

If this notice pertains to setting compensation, it must be filed and served fifteen days before any pay out of compensation, although compensation may be accrued during this period.

If this notice pertains to an increase in compensation, it must be filed and served thirty days before the date when the proposed increase takes effect.



| Pay Info | My Profile | Logout |

Print Preview 🖨

### Pay Check Detail for Check Date: 12/23/2016

Choose a check date... ▼

| | |
|---|---|
| **Employee ID:** | ■■■■ |
| **Name:** | Faye Amster |
| **Address:** | ■■■■ |
| | ■■■■ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ■■■■ |
| **Period Start:** | 12/5/2016 | **Federal Filing:** | ■■■■ |
| **Period End:** | 12/18/2016 | **State Filing:** | ■■■■ |
| **Pay Date:** | 12/23/2016 | **Check Number:** | ■■■■ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $498.46 | $1,993.84 |
| Holiday Hours | | 0.00 | $0.00 | $0.00 |
| **Totals:** | | | **$498.46** | **$1,993.84** |

| Taxes | Current | Year To Date |
|---|---|---|
| FICA | $29.44 | $117.78 |
| Medicare | $6.88 | $27.54 |
| CA SDI | $4.27 | $17.08 |
| **Totals:** | **$40.59** | **$162.40** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $0.00 | $155.08 |
| Dental | $0.00 | $0.00 | $19.11 | $75.30 |
| Vision | $0.00 | $0.00 | $4.55 | $19.08 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$249.46** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $5.57 | $22.28 |
| **Totals:** | **$5.57** | **$22.28** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $439.78 | ■■■■ |
| **Total:** | **$439.78** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



Pay Info | My Profile | Logout

Print Preview 🖶

## Pay Check Detail for Check Date: 1/6/2017

Choose a check date... ▼

| | |
|---|---|
| **Employee ID:** | ■■■■ |
| **Name:** | Faye Amster |
| **Address:** | ■■■■■■ |
| | ■■■■■■ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | |
|---|---|
| **Pay Frequency:** | Bi-Weekly |
| **Period Start:** | 12/19/2016 |
| **Period End:** | 1/1/2017 |
| **Pay Date:** | 1/6/2017 |

| | |
|---|---|
| **SSN:** | ■■■■ |
| **Federal Filing:** | ■■■■ |
| **State Filing:** | ■■■■ |
| **Check Number:** | ■■■■ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $498.46 | $498.46 |
| **Totals:** | | | **$498.46** | **$498.46** |

| Taxes | Current | Year To Date |
|---|---|---|
| FICA | $29.44 | $29.44 |
| Medicare | $6.88 | $6.88 |
| CA SDI | $4.27 | $4.27 |
| **Totals:** | **$40.59** | **$40.59** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $19.11 |
| Vision | $0.00 | $0.00 | $4.55 | $4.55 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$23.66** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| OLI | $2,181.41 | $2,181.41 |
| **Totals:** | **$2,181.41** | **$2,181.41** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $2,615.62 | ■■■■ |
| **Total:** | **$2,615.62** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| Pay Info | My Profile | Logout |

Print Preview 🖶

### Pay Check Detail for Check Date: 1/20/2017

Choose a check date...  ▼

| | |
|---|---|
| **Employee ID:** | ▮ |
| **Name:** | Faye Amster |
| **Address:** | ▮ |
| | ▮ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ▮ |
| **Period Start:** | 1/2/2017 | **Federal Filing:** | ▮ |
| **Period End:** | 1/15/2017 | **State Filing:** | ▮ |
| **Pay Date:** | 1/20/2017 | **Check Number:** | ▮ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $498.46 | $996.92 |
| **Totals:** | | | **$498.46** | **$996.92** |

| Taxes | Current | Year To Date |
|---|---|---|
| FICA | $29.44 | $58.88 |
| Medicare | $6.88 | $13.76 |
| CA SDI | $4.27 | $8.54 |
| **Totals:** | **$40.59** | **$81.18** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $38.22 |
| Vision | $0.00 | $0.00 | $4.55 | $9.10 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$47.32** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| OLI | $2,181.41 | $4,362.82 |
| **Totals:** | **$2,181.41** | **$4,362.82** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $2,615.62 | ▮ |
| **Total:** | **$2,615.62** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| Pay Info | My Profile | Logout |

Print Preview 🖶

### Pay Check Detail for Check Date: 2/3/2017

Choose a check date...            ▼

| Employee ID: | ▉ | | |
| Name: | Faye Amster | Company Name: | Radiant Physician Group, Inc. |
| Address: | ▉ | Company Address: | PO Box 8979 |
| | ▉ | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| Pay Frequency: | Bi-Weekly | SSN: | ▉ |
| Period Start: | 1/16/2017 | Federal Filing: | ▉ |
| Period End: | 1/29/2017 | State Filing: | ▉ |
| Pay Date: | 2/3/2017 | Check Number: | ▉ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $498.46 | $1,495.38 |
| **Totals:** | | | **$498.46** | **$1,495.38** |

| Taxes | Current | Year To Date |
|---|---|---|
| FICA | $29.44 | $88.32 |
| Medicare | $6.88 | $20.64 |
| CA SDI | $4.27 | $12.81 |
| **Totals:** | **$40.59** | **$121.77** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $57.33 |
| Vision | $0.00 | $0.00 | $4.55 | $13.65 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$70.98** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| OLI | $0.00 | $4,362.82 |
| **Totals:** | **$0.00** | **$4,362.82** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $434.21 | ▉ |
| **Total:** | **$434.21** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



Pay Info    My Profile    Logout

Print Preview 🖨

## Pay Check Detail for Check Date: 2/17/2017

Choose a check date... ▼

| | |
|---|---|
| **Employee ID:** | ■■■■ |
| **Name:** | Faye Amster |
| **Address:** | ■■■■■ |
| | ■■■■■ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | |
|---|---|
| **Pay Frequency:** | Bi-Weekly |
| **Period Start:** | 1/30/2017 |
| **Period End:** | 2/12/2017 |
| **Pay Date:** | 2/17/2017 |

| | |
|---|---|
| **SSN:** | ■■■■ |
| **Federal Filing:** | ■■■■ |
| **State Filing:** | ■■■■ |
| **Check Number:** | ■■■■ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $498.46 | $1,993.84 |
| **Totals:** | | | **$498.46** | **$1,993.84** |

| Taxes | Current | Year To Date |
|---|---|---|
| FICA | $29.44 | $117.76 |
| Medicare | $6.88 | $27.52 |
| CA SDI | $4.27 | $17.08 |
| **Totals:** | **$40.59** | **$162.36** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $76.44 |
| Vision | $0.00 | $0.00 | $4.55 | $18.20 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$94.64** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| OLI | $2,181.41 | $6,544.23 |
| **Totals:** | **$2,181.41** | **$6,544.23** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $2,615.62 | ■■■■ |
| **Total:** | **$2,615.62** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| Pay Info | My Profile | Logout |

Print Preview

### Pay Check Detail for Check Date: 3/3/2017

Choose a check date... ▼

| | | | |
|---|---|---|---|
| **Employee ID:** | ■■■■ | **Company Name:** | Radiant Physician Group, Inc. |
| **Name:** | Faye Amster | **Company Address:** | PO Box 8979 |
| **Address:** | ■■■■ | | New port Beach, CA 92658-9998 |
| | ■■■■ | | (714)389-5700 |



| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ■■■■ |
| **Period Start:** | 2/13/2017 | **Federal Filing:** | ■■■■ |
| **Period End:** | 2/26/2017 | **State Filing:** | ■■■■ |
| **Pay Date:** | 3/3/2017 | **Check Number:** | ■■■■ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $498.46 | $2,492.30 |
| **Totals:** | | | **$498.46** | **$2,492.30** |

| Taxes | Current | Year To Date |
|---|---|---|
| FICA | $29.44 | $147.20 |
| Medicare | $6.88 | $34.40 |
| CA SDI | $4.27 | $21.35 |
| **Totals:** | **$40.59** | **$202.95** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $95.55 |
| Vision | $0.00 | $0.00 | $4.55 | $22.75 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$118.30** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| OLI | $0.00 | $6,544.23 |
| **Totals:** | **$0.00** | **$6,544.23** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $434.21 | ■■■■ |
| **Total:** | **$434.21** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



Pay Info     My Profile     Logout

Print Preview 🖶

### Pay Check Detail for Check Date: 3/17/2017

Choose a check date... ▼

| | |
|---|---|
| **Employee ID:** | ▇▇▇ |
| **Name:** | Faye Amster |
| **Address:** | ▇▇▇▇▇ |
| | ▇▇▇▇▇ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | |
|---|---|
| **Pay Frequency:** | Bi-Weekly |
| **Period Start:** | 2/27/2017 |
| **Period End:** | 3/12/2017 |
| **Pay Date:** | 3/17/2017 |

| | |
|---|---|
| **SSN:** | ▇▇▇▇ |
| **Federal Filing:** | ▇▇▇ |
| **State Filing:** | ▇▇▇ |
| **Check Number:** | ▇▇▇ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $498.46 | $2,990.76 |
| Totals: | | | **$498.46** | **$2,990.76** |

| Taxes | | Current | Year To Date |
|---|---|---|---|
| FICA | | $29.44 | $176.64 |
| Medicare | | $6.88 | $41.28 |
| CA SDI | | $4.27 | $25.62 |
| Totals: | | **$40.59** | **$243.54** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $114.66 |
| Vision | $0.00 | $0.00 | $4.55 | $27.30 |
| Totals: | **$0.00** | **$0.00** | **$23.66** | **$141.96** |

| Reimbursements | | Current | Year To Date |
|---|---|---|---|
| OLI | | $2,181.41 | $8,725.64 |
| Totals: | | **$2,181.41** | **$8,725.64** |

| Payment Methods | | Current | Account/Check No. |
|---|---|---|---|
| Direct Deposit | | $2,615.62 | ▇▇▇▇ |
| Total: | | **$2,615.62** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



**Pay Info**    My Profile    Logout

Print Preview 🖨

### Pay Check Detail for Check Date: 3/31/2017

Choose a check date... ▼

| Employee ID: | ▓ | Company Name: | Radiant Physician Group, Inc. |
| Name: | Faye Amster | Company Address: | PO Box 8979 |
| Address: | ▓ | | New port Beach, CA 92658-9998 |
| | ▓ | | (714)389-5700 |

| Pay Frequency: | Bi-Weekly | SSN: | ▓ |
| Period Start: | 3/13/2017 | Federal Filing: | ▓ |
| Period End: | 3/26/2017 | State Filing: | ▓ |
| Pay Date: | 3/31/2017 | Check Number: | ▓ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $498.46 | $3,489.22 |
| **Totals:** | | | **$498.46** | **$3,489.22** |

| Taxes | | | Current | Year To Date |
|---|---|---|---|---|
| FICA | | | $29.44 | $206.08 |
| Medicare | | | $6.88 | $48.16 |
| CA SDI | | | $4.27 | $29.89 |
| **Totals:** | | | **$40.59** | **$284.13** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $133.77 |
| Vision | $0.00 | $0.00 | $4.55 | $31.85 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$165.62** |

| Reimbursements | | | Current | Year To Date |
|---|---|---|---|---|
| OLI | | | $0.00 | $8,725.64 |
| **Totals:** | | | **$0.00** | **$8,725.64** |

| Payment Methods | | | Current | Account/Check No. |
|---|---|---|---|---|
| Direct Deposit | | | $434.21 | ▓ |
| **Total:** | | | **$434.21** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



Pay Info | My Profile | Logout

Print Preview 🖨

## Pay Check Detail for Check Date: 4/14/2017

Choose a check date... ▼

| Employee ID: | ▉ | | Company Name: | Radiant Physician Group, Inc. |
| Name: | Faye Amster | | Company Address: | PO Box 8979 |
| Address: | ▉ | | | New port Beach, CA 92658-9998 |
| | ▉ | | | (714)389-5700 |

| Pay Frequency: | Bi-Weekly | | SSN: | ▉ |
| Period Start: | 3/27/2017 | | Federal Filing: | ▉ |
| Period End: | 4/9/2017 | | State Filing: | ▉ |
| Pay Date: | 4/14/2017 | | Check Number: | ▉ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $498.46 | $3,987.68 |
| **Totals:** | | | **$498.46** | **$3,987.68** |

| Taxes | | Current | Year To Date |
|---|---|---|---|
| FICA | | $29.44 | $235.52 |
| Medicare | | $6.88 | $55.04 |
| CA SDI | | $4.27 | $34.16 |
| **Totals:** | | **$40.59** | **$324.72** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $152.88 |
| Vision | $0.00 | $0.00 | $4.55 | $36.40 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$189.28** |

| Reimbursements | | Current | Year To Date |
|---|---|---|---|
| OLI | | $0.00 | $8,725.64 |
| **Totals:** | | **$0.00** | **$8,725.64** |

| Payment Methods | | Current | Account/Check No. |
|---|---|---|---|
| Direct Deposit | | $434.21 | ▉ |
| **Total:** | | **$434.21** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| Pay Info | My Profile | Logout |

Print Preview 🖨

### Pay Check Detail for Check Date: 4/28/2017

Choose a check date... ▼

**Employee ID:** ▮▮▮▮
**Name:** Faye Amster
**Address:** ▮▮▮▮▮▮
▮▮▮▮▮▮

**Company Name:** Radiant Physician Group, Inc.
**Company Address:** PO Box 8979
New port Beach, CA 92658-9998

(714)389-5700

**Pay Frequency:** Bi-Weekly
**Period Start:** 4/10/2017
**Period End:** 4/23/2017
**Pay Date:** 4/28/2017

**SSN:** ▮▮▮▮
**Federal Filing:** ▮▮▮▮
**State Filing:** ▮▮▮▮
**Check Number:** ▮▮▮▮

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $498.46 | $4,486.14 |
| Totals: | | | $498.46 | $4,486.14 |

| Taxes | | Current | Year To Date |
|---|---|---|---|
| FICA | | $29.44 | $264.96 |
| Medicare | | $6.88 | $61.92 |
| CA SDI | | $4.27 | $38.43 |
| Totals: | | $40.59 | $365.31 |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $171.99 |
| Vision | $0.00 | $0.00 | $4.55 | $40.95 |
| Totals: | $0.00 | $0.00 | $23.66 | $212.94 |

| Reimbursements | | Current | Year To Date |
|---|---|---|---|
| OLI | | $2,181.41 | $10,907.05 |
| Totals: | | $2,181.41 | $10,907.05 |

| Payment Methods | | Current | Account/Check No. |
|---|---|---|---|
| Direct Deposit | | $2,615.62 | ▮▮▮▮ |
| Total: | | $2,615.62 | |



Pay Info | My Profile | Logout

Print Preview

## Pay Check Detail for Check Date: 5/12/2017

Choose a check date...  ▼

| | |
|---|---|
| **Employee ID:** | ▮ |
| **Name:** | Faye Amster |
| **Address:** | ▮ |
| | ▮ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ▮ |
| **Period Start:** | 4/24/2017 | **Federal Filing:** | ▮ |
| **Period End:** | 5/7/2017 | **State Filing:** | ▮ |
| **Pay Date:** | 5/12/2017 | **Check Number:** | ▮ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $498.46 | $4,984.60 |
| **Totals:** | | | **$498.46** | **$4,984.60** |

| Taxes | Current | Year To Date |
|---|---|---|
| FICA | $29.44 | $294.40 |
| Medicare | $6.88 | $68.80 |
| CA SDI | $4.27 | $42.70 |
| **Totals:** | **$40.59** | **$405.90** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $191.10 |
| Vision | $0.00 | $0.00 | $4.55 | $45.50 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$236.60** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| OLI | $0.00 | $10,907.05 |
| **Totals:** | **$0.00** | **$10,907.05** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $434.21 | ▮ |
| **Total:** | **$434.21** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| Pay Info | My Profile | Logout |

Print Preview 🖨

## Pay Check Detail for Check Date: 5/18/2017

Choose a check date... ▼

| | |
|---|---|
| Employee ID: | ■■■■ |
| Name: | Faye Amster |
| Address: | ■■■■■■ |
| | ■■■■■■ |

| | |
|---|---|
| Company Name: | Radiant Physician Group, Inc. |
| Company Address: | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | |
|---|---|
| Pay Frequency: | Bi-Weekly |
| Period Start: | 5/19/2017 |
| Period End: | 5/19/2017 |
| Pay Date: | 5/18/2017 |

| | |
|---|---|
| SSN: | ■■■■ |
| Federal Filing: | ■■■■ |
| State Filing: | ■■■■ |
| Check Number: | ■■■■ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $0.00 | $0.00 |
| Regular Hours | | 0.00 | $0.00 | $4,984.60 |
| Totals: | | | $0.00 | $4,984.60 |

| Taxes | Current | Year To Date |
|---|---|---|
| FICA | $0.00 | $294.40 |
| Medicare | $0.00 | $68.80 |
| CA SDI | $0.00 | $42.70 |
| Totals: | $0.00 | $405.90 |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $0.00 | $191.10 |
| Vision | $0.00 | $0.00 | $0.00 | $45.50 |
| Totals: | $0.00 | $0.00 | $0.00 | $236.60 |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $8,321.71 | $8,321.71 |
| OLI | $0.00 | $10,907.05 |
| Totals: | $8,321.71 | $19,228.76 |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $8,321.71 | ■■■■ |
| Total: | $8,321.71 | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



Pay Info   My Profile   Logout

Print Preview 🖶

## Pay Check Detail for Check Date: 5/19/2017

Choose a check date...                    ▼

| Employee ID: | ▇▇▇▇ | | |
|---|---|---|---|
| Name: | Faye Amster | Company Name: | Radiant Physician Group, Inc. |
| Address: | ▇▇▇▇▇▇ | Company Address: | PO Box 8979 |
| | ▇▇▇▇▇▇ | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| Pay Frequency: | Bi-Weekly | SSN: | ▇▇▇▇ |
|---|---|---|---|
| Period Start: | 5/1/2017 | Federal Filing: | ▇▇▇ |
| Period End: | 5/14/2017 | State Filing: | ▇▇▇ |
| Pay Date: | 5/19/2017 | Check Number: | ▇▇▇ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $0.00 | $0.00 |
| Regular Hours | | 0.00 | $0.00 | $4,984.60 |
| Totals: | | | $0.00 | $4,984.60 |

| Taxes | Current | Year To Date |
|---|---|---|
| FICA | $0.00 | $294.40 |
| Medicare | $0.00 | $68.80 |
| CA SDI | $0.00 | $42.70 |
| Totals: | $0.00 | $405.90 |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $0.00 | $191.10 |
| Vision | $0.00 | $0.00 | $0.00 | $45.50 |
| Totals: | $0.00 | $0.00 | $0.00 | $236.60 |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $8,321.71 |
| OLI | $2,181.41 | $13,088.46 |
| Totals: | $2,181.41 | $21,410.17 |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $2,181.41 | ▇▇▇▇ |
| Total: | $2,181.41 | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| Pay Info | My Profile | Logout |

*Print Preview* 🖨

## Pay Check Detail for Check Date: 5/26/2017

Choose a check date... ▼

| | |
|---|---|
| **Employee ID:** | ■■■■ |
| **Name:** | Faye Amster |
| **Address:** | ■■■■■■ |
| | ■■■■■■ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | |
|---|---|
| **Pay Frequency:** | Bi-Weekly |
| **Period Start:** | 5/8/2017 |
| **Period End:** | 5/21/2017 |
| **Pay Date:** | 5/26/2017 |

| | |
|---|---|
| **SSN:** | ■■■■ |
| **Federal Filing:** | ■■■■ |
| **State Filing:** | ■■■■ |
| **Check Number:** | ■■■■ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $0.00 | $0.00 |
| Regular Hours | | 0.00 | $498.46 | $5,483.06 |
| **Totals:** | | | **$498.46** | **$5,483.06** |

| Taxes | Current | Year To Date |
|---|---|---|
| FICA | $29.44 | $323.84 |
| Medicare | $6.88 | $75.68 |
| CA SDI | $4.27 | $46.97 |
| **Totals:** | **$40.59** | **$446.49** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $210.21 |
| Vision | $0.00 | $0.00 | $4.55 | $50.05 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$260.26** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $766.04 | $9,087.75 |
| OLI | $0.00 | $13,088.46 |
| **Totals:** | **$766.04** | **$22,176.21** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $1,200.25 | ■■■■ |
| **Total:** | **$1,200.25** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



Print Preview

## Pay Check Detail for Check Date: 6/9/2017

Choose a check date... ▼

| Employee ID: | ██████ | Company Name: | Radiant Physician Group, Inc. |
| Name: | Faye Amster | Company Address: | PO Box 8979 |
| Address: | ██████ | | New port Beach, CA 92658-9998 |
| | ██████ | | (714)389-5700 |

| Pay Frequency: | Bi-Weekly | SSN: | ██████ |
| Period Start: | 5/22/2017 | Federal Filing: | ██████ |
| Period End: | 6/4/2017 | State Filing: | ██████ |
| Pay Date: | 6/9/2017 | Check Number: | ██████ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $0.00 | $0.00 |
| Regular Hours | | 0.00 | $498.46 | $5,981.52 |
| Totals: | | | $498.46 | $5,981.52 |

| Taxes | Current | Year To Date |
|---|---|---|
| FICA | $29.44 | $353.28 |
| Medicare | $6.88 | $82.56 |
| CA SDI | $4.27 | $51.24 |
| Totals: | $40.59 | $487.08 |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $229.32 |
| Vision | $0.00 | $0.00 | $4.55 | $54.60 |
| Totals: | $0.00 | $0.00 | $23.66 | $283.92 |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $9,087.75 |
| OLI | $0.00 | $13,088.46 |
| Totals: | $0.00 | $22,176.21 |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $434.21 | ██████ |
| Total: | $434.21 | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| Pay Info | My Profile | Logout |

Print Preview 🖶

### Pay Check Detail for Check Date: 6/23/2017

| Choose a check date... ▼ |

| Employee ID: | ▮▮▮▮ | | |
|---|---|---|---|
| Name: | Faye Amster | Company Name: | Radiant Physician Group, Inc. |
| Address: | ▮▮▮▮▮ | Company Address: | PO Box 8979 |
| | ▮▮▮▮▮ | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| Pay Frequency: | Bi-Weekly | SSN: | ▮▮▮▮ |
|---|---|---|---|
| Period Start: | 6/5/2017 | Federal Filing: | ▮▮▮▮ |
| Period End: | 6/18/2017 | State Filing: | ▮▮▮▮ |
| Pay Date: | 6/23/2017 | Check Number: | ▮▮▮▮ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $0.00 | $0.00 |
| Regular Hours | | 0.00 | $498.46 | $6,479.98 |
| Totals: | | | $498.46 | $6,479.98 |

| Taxes | Current | Year To Date |
|---|---|---|
| FICA | $29.44 | $382.72 |
| Medicare | $6.88 | $89.44 |
| CA SDI | $4.27 | $55.51 |
| Totals: | $40.59 | $527.67 |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $248.43 |
| Vision | $0.00 | $0.00 | $4.55 | $59.15 |
| Totals: | $0.00 | $0.00 | $23.66 | $307.58 |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $9,087.75 |
| OLI | $2,181.41 | $15,269.87 |
| Totals: | $2,181.41 | $24,357.62 |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $2,615.62 | ▮▮▮▮ |
| Total: | $2,615.62 | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| Pay Info | My Profile | Logout |

Print Preview 🖨

### Pay Check Detail for Check Date: 7/7/2017

Choose a check date... ▼

| | |
|---|---|
| Employee ID: | ███ |
| Name: | Faye Amster |
| Address: | ███ |
| | ███ |

| | |
|---|---|
| Company Name: | Radiant Physician Group, Inc. |
| Company Address: | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | |
|---|---|
| Pay Frequency: | Bi-Weekly |
| Period Start: | 6/19/2017 |
| Period End: | 7/2/2017 |
| Pay Date: | 7/7/2017 |

| | |
|---|---|
| SSN: | ███ |
| Federal Filing: | ███ |
| State Filing: | ███ |
| Check Number: | ███ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $0.00 | $0.00 |
| Regular Hours | | 0.00 | $498.46 | $6,978.44 |
| Totals: | | | $498.46 | $6,978.44 |

| Taxes | Current | Year To Date |
|---|---|---|
| FICA | $29.44 | $412.16 |
| Medicare | $6.88 | $96.32 |
| CA SDI | $4.27 | $59.78 |
| Totals: | $40.59 | $568.26 |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $267.54 |
| Vision | $0.00 | $0.00 | $4.55 | $63.70 |
| Totals: | $0.00 | $0.00 | $23.66 | $331.24 |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $9,087.75 |
| OLI | $0.00 | $15,269.87 |
| Totals: | $0.00 | $24,357.62 |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $434.21 | ███ |
| Total: | $434.21 | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



Pay Info | My Profile | Logout

Print Preview ▼ 🖶

## Pay Check Detail for Check Date: 7/21/2017

Choose a check date... ▼

| | |
|---|---|
| **Employee ID:** | ▉ |
| **Name:** | Faye Amster |
| **Address:** | ▉ |
| | ▉ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |



| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ▉ |
| **Period Start:** | 7/3/2017 | **Federal Filing:** | ▉ |
| **Period End:** | 7/16/2017 | **State Filing:** | ▉ |
| **Pay Date:** | 7/21/2017 | **Check Number:** | ▉ |



| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $0.00 | $0.00 |
| Regular Hours | | 0.00 | $498.46 | $7,476.90 |
| **Totals:** | | | **$498.46** | **$7,476.90** |

| Taxes | Current | Year To Date |
|---|---|---|
| FICA | $29.44 | $441.60 |
| Medicare | $6.88 | $103.20 |
| CA SDI | $4.27 | $64.05 |
| **Totals:** | **$40.59** | **$608.85** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $286.65 |
| Vision | $0.00 | $0.00 | $4.55 | $68.25 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$354.90** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $55.88 | $9,143.63 |
| OLI | $2,181.41 | $17,451.28 |
| **Totals:** | **$2,237.29** | **$26,594.91** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $2,671.50 | ▉ |
| **Total:** | **$2,671.50** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| Pay Info | My Profile | Logout |

Print Preview

## Pay Check Detail for Check Date: 8/4/2017

Choose a check date... ▼

| | |
|---|---|
| **Employee ID:** | ■■■■■ |
| **Name:** | Faye Amster |
| **Address:** | ■■■■■■ |
| | ■■■■■■ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ■■■■■ |
| **Period Start:** | 7/17/2017 | **Federal Filing:** | ■■■■ |
| **Period End:** | 7/30/2017 | **State Filing:** | ■■■■ |
| **Pay Date:** | 8/4/2017 | **Check Number:** | ■■■■ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $0.00 | $0.00 |
| Regular Hours | | 0.00 | $498.46 | $7,975.36 |
| **Totals:** | | | **$498.46** | **$7,975.36** |

| Taxes | Current | Year To Date |
|---|---|---|
| FICA | $29.44 | $471.04 |
| Medicare | $6.88 | $110.08 |
| CA SDI | $4.27 | $68.32 |
| **Totals:** | **$40.59** | **$649.44** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| Dental | $0.00 | $0.00 | $19.11 | $305.76 |
| Vision | $0.00 | $0.00 | $4.55 | $72.80 |
| **Totals:** | **$0.00** | **$0.00** | **$23.66** | **$378.56** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $0.00 | $9,143.63 |
| OLI | $0.00 | $17,451.28 |
| **Totals:** | **$0.00** | **$26,594.91** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $434.21 | ■■■■■ |
| **Total:** | **$434.21** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.

| DATE | CHECK NO. |
|------|-----------|
| 08/19/2016 | ██████ |

**AMOUNT**

$0.00

**PAY**    ***VOID***VOID*** THIS IS NOT A CHECK ***VOID***VOID***

TO THE
ORDER OF

Faye M Amster

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| GENERAL INFORMATION | | EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|
| ████████ | | Regular Hours | | | 498.46 | | 8,473.82 |

Faye M Amster ████████
PAY PERIOD 08/01/16 TO 08/14/16
PAY FREQ Bi-Weekly
CHECK DATE 08/19/2016  CHECK # ██████

| | | | | | | | TOTAL EARNINGS | | | $498.46 | $8,473.82 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| VARIABLE PAY INFORMATION | | | | | | | | FILING STATUS | | | TAX TYPE | | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT | | Federal M 1 | +0.00 | | FICA | | 29.45 | 500.65 |
| Regular Hrs | Manager | | | | 498.46 | 498.46 | | State M 1 | +0.00 | | Medicare | | 6.89 | 117.13 |
| | | | | | | | | | | | CA SDI | | 4.27 | 72.59 |

| TOTAL | | | | | | $498.46 | | TOTAL WITHHOLDINGS | | | | $40.61 | $690.37 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| ACCRUAL | EARNED | TAKEN | BALANCE | | ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|---|
| Sick Exemp | | | 40.00 | | 401kLoan | | | 77.54 | 1,258.34 |
| | | | | | Dental | 6.23 | 105.91 | 18.54 | 315.18 |
| | | | | | Vison | | | 4.99 | 84.83 |
| | | | | | **TOTAL DED** | **6.23** | **$105.91** | **$101.07** | **$1,658.35** |
| | | | | | OLI | | | 2,181.41 | 17,451.28 |
| | | | | | Reim. | | | 5.57 | 89.12 |
| | | | | | **TOTAL RMB** | | | **$2,186.98** | **$17,540.40** |

| DIRECT DEPOSIT INFORMATION | | NET PAY | AMT | YTD AMT |
|---|---|---|---|---|
| ████  ████  $2,543.76 | | | $2,543.76 | $23,665.50 |

| | DATE | CHECK NO. |
|---|---|---|
| | 09/02/2016 | |

**PAY**    ***VOID***VOID*** THIS IS NOT A CHECK ***VOID***VOID***

**AMOUNT**

**$0.00**

TO THE
ORDER OF

**Faye M Amster**

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| GENERAL INFORMATION | | |
|---|---|---|

Faye M Amster
PAY PERIOD 08/15/16 TO 08/28/16
PAY FREQ Bi-Weekly
CHECK DATE 09/02/2016  CHECK #

| EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|
| Regular Hours | | | 498.46 | | 8,972.28 |

| TOTAL EARNINGS | | | | $498.46 | $8,972.28 |
|---|---|---|---|---|---|

| VARIABLE PAY INFORMATION | | | | | | |
|---|---|---|---|---|---|---|
| **EARNINGS** | **DEPT** | **RATE ID** | **PCS** | **HRS** | **RATE** | **AMT** |
| Regular Hrs | Manager | | | | 498.46 | 498.46 |

| FILING STATUS | | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|---|
| Federal M 1 | +0.00 | | FICA | 29.45 | 530.10 |
| State M 1 | +0.00 | | Medicare | 6.89 | 124.02 |
| | | | CA SDI | 4.27 | 76.86 |

| TOTAL | $498.46 |
|---|---|

| ACCRUAL | EARNED | TAKEN | BALANCE |
|---|---|---|---|
| Sick Exemp | | | 40.00 |

| TOTAL WITHHOLDINGS | | | | $40.61 | $730.98 |
|---|---|---|---|---|---|

| ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|---|---|---|---|---|
| 401kLoan | | | 77.54 | 1,335.88 |
| Dental | 6.23 | 112.14 | 18.54 | 333.72 |
| Vison | | | 4.99 | 89.82 |
| **TOTAL DED** | **6.23** | **$112.14** | **$101.07** | **$1,759.42** |
| OLI | | | | 17,451.28 |
| Reim. | | | 5.57 | 94.69 |
| **TOTAL RMB** | | | **$5.57** | **$17,545.97** |

| DIRECT DEPOSIT INFORMATION | | |
|---|---|---|
| | | $362.35 |

| NET PAY | AMT | YTD AMT |
|---|---|---|
| | $362.35 | $24,027.85 |

| DATE | CHECK NO. |
|------|-----------|
| 09/16/2016 | |

**PAY**     ***VOID***VOID*** THIS IS NOT A CHECK ***VOID***VOID***

**AMOUNT**

**$0.00**

TO THE
ORDER OF

**Faye M Amster**

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

---

| GENERAL INFORMATION | | | | |
|---|---|---|---|---|

Faye M Amster
PAY PERIOD 08/29/16 TO 09/11/16
PAY FREQ Bi-Weekly
CHECK DATE 09/16/2016  CHECK #

| EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|
| Regular Hours | | | 498.46 | | 9,470.74 |
| | | | | | |
| **TOTAL EARNINGS** | | | | **$498.46** | **$9,470.74** |

| VARIABLE PAY INFORMATION | | | | | | |
|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT |
| Regular Hrs | Manager | | | | 498.46 | 498.46 |

| FILING STATUS | | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|---|
| Federal  M   1 | | +0.00 | FICA | 29.45 | 559.55 |
| State  M   1 | | +0.00 | Medicare | 6.89 | 130.91 |
| | | | CA SDI | 4.27 | 81.13 |

| TOTAL | $498.46 |
|---|---|

| TOTAL WITHHOLDINGS | | | $40.61 | $771.59 |
|---|---|---|---|---|

| ACCRUAL | EARNED | TAKEN | BALANCE |
|---|---|---|---|
| Sick Exemp | | | 40.00 |

| ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|---|---|---|---|---|
| 401kLoan | | | 77.54 | 1,413.42 |
| Dental | 6.23 | 118.37 | 18.54 | 352.26 |
| Vision | | | 4.99 | 94.81 |
| **TOTAL DED** | **6.23** | **$118.37** | **$101.07** | **$1,860.49** |
| OLI | | | | 17,451.28 |
| Reim. | | | 5.57 | 100.26 |
| **TOTAL RMB** | | | **$5.57** | **$17,551.54** |

| DIRECT DEPOSIT INFORMATION | | |
|---|---|---|
| | | $362.35 |

| NET PAY | AMT | YTD AMT |
|---|---|---|
| | **$362.35** | **$24,390.20** |

| | DATE | CHECK NO. |
|---|---|---|
| | 09/30/2016 | ███ |

PAY    ***VOID***VOID*** THIS IS NOT A CHECK ***VOID***VOID***

**AMOUNT**
**$0.00**

TO THE
ORDER OF

**Faye M Amster**

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| GENERAL INFORMATION |
|---|

Faye M Amster
PAY PERIOD 09/12/16 TO 09/25/16
PAY FREQ Bi-Weekly
CHECK DATE 09/30/2016  CHECK #

| EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|
| Regular Hours | | | 498.46 | | 9,969.20 |

| VARIABLE PAY INFORMATION | | | | | | |
|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT |
| Regular Hrs | Manager | | | | 498.46 | 498.46 |

| TOTAL EARNINGS | | | | $498.46 | $9,969.20 |
|---|---|---|---|---|---|

| FILING STATUS | | | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|---|---|
| Federal | M | 1 | +0.00 | FICA | 29.45 | 589.00 |
| State | M | 1 | +0.00 | Medicare | 6.89 | 137.80 |
| | | | | CA SDI | 4.27 | 85.40 |

| TOTAL | $498.46 |
|---|---|

| TOTAL WITHHOLDINGS | | $40.61 | $812.20 |
|---|---|---|---|

| ACCRUAL | EARNED | TAKEN | BALANCE |
|---|---|---|---|
| Sick Exemp | | | 40.00 |

| ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|---|---|---|---|---|
| 401kLoan | | | 77.54 | 1,490.96 |
| Dental | 5.49 | 123.86 | 18.54 | 370.80 |
| Vision | | | 4.99 | 99.80 |
| **TOTAL DED** | **5.49** | **$123.86** | **$101.07** | **$1,961.56** |
| OLI | | | 2,181.41 | 19,632.69 |
| Reim. | | | | 100.26 |
| **TOTAL RMB** | | | **$2,181.41** | **$19,732.95** |

| DIRECT DEPOSIT INFORMATION |
|---|
| ███  ███    $2,538.19 |

| NET PAY | AMT | YTD AMT |
|---|---|---|
| | $2,538.19 | $26,928.39 |

| DATE | CHECK NO. |
|------|-----------|
| 10/14/2016 | █████ |

**PAY**    ***VOID***VOID*** THIS IS NOT A CHECK ***VOID***VOID***

**AMOUNT**

**$0.00**

TO THE
ORDER OF

Faye M Amster

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| **GENERAL INFORMATION** |
|---|

Faye M Amster
PAY PERIOD 09/26/16 TO 10/09/16
PAY FREQ Bi-Weekly
CHECK DATE 10/14/2016  CHECK #

| EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|----------|--------|-------|-----------|-----|---------|
| Regular Hours | | | 498.46 | | 10,467.66 |

| **VARIABLE PAY INFORMATION** | | | | | | |
|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT |
| Regular Hrs | Manager | | | | 498.46 | 498.46 |

| | | | | TOTAL EARNINGS | $498.46 | $10,467.66 |
|--|--|--|--|--|--|--|

| **FILING STATUS** | | | | TAX TYPE | AMT | YTD AMT |
|---|---|---|---|---|---|---|
| Federal | M | 1 | +0.00 | FICA | 29.45 | 618.45 |
| State | M | 1 | +0.00 | Medicare | 6.89 | 144.69 |
| | | | | CA SDI | 4.27 | 89.67 |

| | | | | TOTAL WITHHOLDINGS | $40.61 | $852.81 |
|--|--|--|--|--|--|--|

| TOTAL | | | $498.46 |
|-------|--|--|---------|

| **ADJUSTMENTS** | MATCH | YTD MATCH | AMT | YTD AMT |
|---|---|---|---|---|
| 401kLoan | | | 77.54 | 1,568.50 |
| Dental | 5.49 | 129.35 | 18.54 | 389.34 |
| Visson | | | 4.99 | 104.79 |
| **TOTAL DED** | **5.49** | **$129.35** | **$101.07** | **$2,062.63** |
| OLI | | | | 19,632.69 |
| Reim. | | | 5.57 | 105.83 |
| **TOTAL RMB** | | | **$5.57** | **$19,738.52** |

| **ACCRUAL** | **EARNED** | **TAKEN** | **BALANCE** |
|---|---|---|---|
| Sick Exemp | | | 40.00 |

| **DIRECT DEPOSIT INFORMATION** |
|---|

█████  █████  $362.35

| **NET PAY** | AMT | YTD AMT |
|---|---|---|
| | $362.35 | $27,290.74 |

| DATE | CHECK NO. |
|---|---|
| 10/28/2016 | ██████ |

**AMOUNT**

**$0.00**

**PAY**    ***VOID***VOID*** THIS IS NOT A CHECK ***VOID***VOID***

TO THE
ORDER OF

**Faye M Amster**

AUTHORIZED SIGNATURE(S)
VOID AFTER 90 DAYS

| GENERAL INFORMATION | | EARNINGS | PIECES | HOURS | YTD HOURS | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|
| | | Regular Hours | | | 498.46 | | 10,966.12 |

Faye M Amster ████
PAY PERIOD 10/10/16 TO 10/23/16
PAY FREQ Bi-Weekly
CHECK DATE 10/28/2016  CHECK # ██████

| | | | | | TOTAL EARNINGS | | | $498.46 | $10,966.12 |

| VARIABLE PAY INFORMATION | | | | | | | FILING STATUS | | TAX TYPE | | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS | DEPT | RATE ID | PCS | HRS | RATE | AMT | Federal M 1 | +0.00 | FICA | | 29.45 | 647.90 |
| Regular Hrs | Manager | | | | 498.46 | 498.46 | State M 1 | +0.00 | Medicare | | 6.89 | 151.58 |
| | | | | | | | | | CA SDI | | 4.27 | 93.94 |

| TOTAL | | | | | | $498.46 | TOTAL WITHHOLDINGS | | | $40.61 | $893.42 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| ACCRUAL | EARNED | TAKEN | BALANCE | ADJUSTMENTS | MATCH | YTD MATCH | AMT | YTD AMT |
|---|---|---|---|---|---|---|---|---|
| Sick Exemp | | | 40.00 | 401kLoan | | | 77.54 | 1,646.04 |
| | | | | Dental | 5.49 | 134.84 | 18.54 | 407.88 |
| | | | | Vision | | | 4.99 | 109.78 |
| | | | | **TOTAL DED** | **5.49** | **$134.84** | **$101.07** | **$2,163.70** |
| | | | | OLI | | | 2,181.41 | 21,814.10 |
| | | | | Reim. | | | 5.57 | 111.40 |
| | | | | **TOTAL RMB** | | | **$2,186.98** | **$21,925.50** |

| DIRECT DEPOSIT INFORMATION | | NET PAY | | AMT | YTD AMT |
|---|---|---|---|---|---|
| ████  ████  $2,543.76 | | | | $2,543.76 | $29,834.50 |



## Employer OnDemand
### Employee Self Service

| Pay Info | My Profile | Logout |

Print Preview

## Pay Check Detail for Check Date: 11/10/2016

Choose a check date... ▼

| Employee ID: | ███████ | | |
|---|---|---|---|
| Name: | Faye Amster | Company Name: | Radiant Physician Group, Inc. |
| Address: | ███████ | Company Address: | PO Box 8979 |
| | ███████ | | New port Beach, CA 92658-9998 |
| | | | (714)389-5700 |

| Pay Frequency: | Bi-Weekly | SSN: | ███████ |
|---|---|---|---|
| Period Start: | 10/24/2016 | Federal Filing: | ███████ |
| Period End: | 11/6/2016 | State Filing: | ███████ |
| Pay Date: | 11/10/2016 | Check Number: | ███████ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $498.46 | $498.46 |
| **Totals:** | | | **$498.46** | **$498.46** |

| Taxes | | Current | Year To Date |
|---|---|---|---|
| FICA | | $29.45 | $29.45 |
| Medicare | | $6.89 | $6.89 |
| CA SDI | | $4.27 | $4.27 |
| **Totals:** | | **$40.61** | **$40.61** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $77.54 | $77.54 |
| Dental | $0.00 | $0.00 | $18.54 | $18.54 |
| Vision | $0.00 | $0.00 | $4.99 | $4.99 |
| **Totals:** | **$0.00** | **$0.00** | **$101.07** | **$101.07** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $5.57 | $5.57 |
| **Totals:** | **$5.57** | **$5.57** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Check | $362.35 | ███████ |
| **Total:** | **$362.35** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



Pay Info | My Profile | Logout

Print Preview 🖨

## Pay Check Detail for Check Date: 11/25/2016

Choose a check date... ▼

| | |
|---|---|
| **Employee ID:** | ▮ |
| **Name:** | Faye Amster |
| **Address:** | ▮ |
| | ▮ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ▮ |
| **Period Start:** | 11/7/2016 | **Federal Filing:** | ▮ |
| **Period End:** | 11/20/2016 | **State Filing:** | ▮ |
| **Pay Date:** | 11/25/2016 | **Check Number:** | ▮ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $498.46 | $996.92 |
| **Totals:** | | | **$498.46** | **$996.92** |

| Taxes | Current | Year To Date |
|---|---|---|
| FICA | $29.45 | $58.90 |
| Medicare | $6.89 | $13.78 |
| CA SDI | $4.27 | $8.54 |
| **Totals:** | **$40.61** | **$81.22** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $77.54 | $155.08 |
| Dental | $0.00 | $0.00 | $18.54 | $37.08 |
| Vision | $0.00 | $0.00 | $4.99 | $9.98 |
| **Totals:** | **$0.00** | **$0.00** | **$101.07** | **$202.14** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $5.57 | $11.14 |
| **Totals:** | **$5.57** | **$11.14** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $362.35 | ▮ |
| **Total:** | **$362.35** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.



| Pay Info | My Profile | Logout |

Print Preview 🖶

## Pay Check Detail for Check Date: 12/9/2016

Choose a check date... ▼

| | |
|---|---|
| **Employee ID:** | ⬛ |
| **Name:** | Faye Amster |
| **Address:** | ⬛ |
| | ⬛ |

| | |
|---|---|
| **Company Name:** | Radiant Physician Group, Inc. |
| **Company Address:** | PO Box 8979 |
| | New port Beach, CA 92658-9998 |
| | (714)389-5700 |

| | | | |
|---|---|---|---|
| **Pay Frequency:** | Bi-Weekly | **SSN:** | ⬛ |
| **Period Start:** | 11/21/2016 | **Federal Filing:** | ⬛ |
| **Period End:** | 12/4/2016 | **State Filing:** | ⬛ |
| **Pay Date:** | 12/9/2016 | **Check Number:** | ⬛ |

| Earnings | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | | 0.00 | $498.46 | $1,495.38 |
| Holiday Hours | | 8.00 | $0.00 | $0.00 |
| Totals: | | | **$498.46** | **$1,495.38** |

| Taxes | Current | Year To Date |
|---|---|---|
| FICA | $29.44 | $88.34 |
| Medicare | $6.88 | $20.66 |
| CA SDI | $4.27 | $12.81 |
| Totals: | **$40.59** | **$121.81** |

| Deductions | Match | YTD Match | Current | Year To Date |
|---|---|---|---|---|
| 401kLoan | $0.00 | $0.00 | $0.00 | $155.08 |
| Dental | $0.00 | $0.00 | $19.11 | $56.19 |
| Vision | $0.00 | $0.00 | $4.55 | $14.53 |
| Totals: | **$0.00** | **$0.00** | **$23.66** | **$225.80** |

| Reimbursements | Current | Year To Date |
|---|---|---|
| Ex.Reimb. | $5.57 | $16.71 |
| Totals: | **$5.57** | **$16.71** |

| Payment Methods | Current | Account/Check No. |
|---|---|---|
| Direct Deposit | $439.78 | ⬛ |
| Total: | **$439.78** | |

© 2009 - 2017 Apex Software Technologies, Inc. All Rights Reserved. Using this site means you accept these terms.

# EXHIBIT B

**Delaney, Michael T.**

| | |
|---|---|
| **From:** | Hauser, Michael  (USTP) <Michael.Hauser@usdoj.gov> |
| **Sent:** | Thursday, August 24, 2017 5:19 PM |
| **To:** | Delaney, Michael T. |
| **Cc:** | McDow, Ashley M. |
| **Subject:** | RE: In re Hoag Urgent Care - Hearing on Notices of Insider Compensation |
| **Attachments:** | Michael Hauser.vcf |

Michael –

This e-mail shall confirm the UST's consent to setting the hearing on insider comp on August 29 @ 2:00 p.m.

Thanks,

Michael



**Michael Hauser**
Office of the U.S. Trustee
Attorney

(714) 338-3417 Work
'Michael.Hauser@usdoj.gov'

411 W. 4th Street, Suite 7160
Santa Ana, CA  92701

---

**From:** Delaney, Michael T. [mailto:mdelaney@bakerlaw.com]
**Sent:** Thursday, August 24, 2017 5:16 PM
**To:** Hauser, Michael (USTP)
**Cc:** McDow, Ashley M.
**Subject:** In re Hoag Urgent Care - Hearing on Notices of Insider Compensation

Michael,

Per our discussion, please confirm that the United States Trustee is amenable to setting the hearing on the Notices of Insider compensation for Dr. Robert Amster, Jennifer Amster, and Faye Amster for hearing on August 29, 2017, at 2:00 p.m.

Thank you,

Michael

**Michael T. Delaney**
Associate

**BakerHostetler**
11601 Wilshire Boulevard | Suite 1400
Los Angeles, CA 90025-0509

T +1.310.442.8858

mdelaney@bakerlaw.com
bakerlaw.com

This email is intended only for the use of the party to which it is
addressed and may contain information that is privileged,
confidential, or protected by law. If you are not the intended
recipient you are hereby notified that any dissemination, copying
or distribution of this email or its contents is strictly prohibited.
If you have received this message in error, please notify us immediately
by replying to the message and deleting it from your computer.

Any tax advice in this email is for information purposes only. The content
of this email is limited to the matters specifically addressed herein
and may not contain a full description of all relevant facts or a
complete analysis of all relevant issues or authorities.

Internet communications are not assured to be secure or clear of
inaccuracies as information could be intercepted, corrupted, lost,
destroyed, arrive late or incomplete, or contain viruses. Therefore,
we do not accept responsibility for any errors or omissions that are
present in this email, or any attachment, that have arisen as a result
of e-mail transmission.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
**Baker & Hostetler LLP, 11601 Wilshire Blvd., Ste. 1400, Los Angeles, CA 90025-0509**

A true and correct copy of the foregoing document entitled (*specify*): **DECLARATION OF MICHAEL T. DELANEY REGARDING THE NOTICE OF HEARING RE NOTICES OF INSIDER COMPENSATION** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) August 24, 2017, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

Michael T Delaney    mdelaney@bakerlaw.com, sgaeta@bakerlaw.com
Michael J Hauser    michael.hauser@usdoj.gov
Ashley M McDow    amcdow@bakerlaw.com,
mdelaney@bakerlaw.com;sgaeta@bakerlaw.com;rojeda@bakerlaw.com;ffarivar@bakerlaw.com;nbrazil@bakerlaw.com
Anthony J Napolitano    anapolitano@buchalter.com, IFS_filing@buchalter.com;salarcon@buchalter.com
Mary H Rose    mrose@buchalter.com, salarcon@buchalter.com
Randye B Soref    rsoref@polsinelli.com, acruickshank@polsinelli.com
Steven M Spector    sspector@buchalter.com, IFS_efiling@buchalter.com;salarcon@buchalter.com
United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov

☐ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**: On (*date*) _____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. SERVED BY ~~PERSONAL DELIVERY,~~ OVERNIGHT MAIL~~, FACSIMILE TRANSMISSION OR EMAIL~~** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) August 24, 2017, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

Presiding Judge
Hon. Theodor C. Albert
U.S. Bankruptcy Court
411 West Fourth St., Ste. 5085
Santa Ana, CA 92701

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| August 24, 2017 | Karla Hernandez | /s/ Karla Hernandez |
|---|---|---|
| Date | Printed Name | Signature |

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.